## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AWI Delaware, Inc., *et al.*,[1] | ) | Case No. 14-12092 (KJC) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

## GLOBAL NOTES REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA" and, collectively with the Schedules, the "Schedules and Statements") filed herewith by the debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors") were prepared pursuant to section 521 of title 11 of the United States Code (as amended, the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors and have not been subject to audit, review or any similar financial analysis.  While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein.  The Debtors have used their best efforts to present the information set forth in the Schedules and Statements from their books and records maintained in the ordinary course of their businesses.  The Debtors reserve their right to amend their Schedules and Statements from time to time as may be necessary or appropriate.  These Global Notes Regarding Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    Description of the Cases and "as of" Information Date.  On September 9, 2014 (the "Petition Date"), the Debtors each filed a voluntary petition with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") under chapter 11 of the Bankruptcy Code.  The Debtors' cases have been procedurally consolidated for the purpose of joint administration under case number 14-12092 (KJC).  The Debtors are currently operating their businesses as debtors-in-possession pursuant to the Bankruptcy Code.  Unless otherwise

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: AWI Delaware, Inc. (3683); Associated Wholesalers, Inc. (7857); Nell's, Inc. (1195); Co-Op Agency Inc. (4081); Associated Logistics, Inc. (1506); White Rose Inc. (1833); Rose Trucking Corp. (2630); W.R. Service Corp. (5698); W.R. Service II Corp. (9444); W.R. Service V Corporation (4224); and White Rose Puerto Rico, LLC (4914). The Debtors' address  is Associated Wholesalers, Inc. c/o Douglas A. Booth, Route 422, P.O. Box 67, Robesonia, PA 19551.

indicated in the Schedules or Statements or herein, the asset and liability information provided is as of the Petition Date.

2.    <u>Basis of Presentation</u>.  The preparation of the Schedules and Statements required the Debtors to make certain estimates and assumptions that affect the reported amounts of liabilities, the disclosures of contingent liabilities, and the reported amounts of expenses during the reporting period.  The amount of the Debtors' actual assets and liabilities could differ from the amounts set forth in the Schedules and Statements.  Some of the Debtors' scheduled assets and liabilities are unknown and/or unliquidated at this time.  In such cases, the amounts are listed as "Unknown" or "Undetermined."  Given the differences between the information requested in the Schedules and Statements and the presentation of the financial information under generally accepted accounting principles in the United States ("<u>GAAP</u>"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

3.    <u>Summary of Significant Reporting Policies</u>.  The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)    <u>Book Value</u>.  Unless otherwise noted, to the extent any asset value is listed herein, the net book value, rather than fair market value, of the Debtors' interests in property are reflected on the applicable Schedules and Statements.  As applicable, assets that have been fully depreciated or that were expensed for accounting purposes have no net book value.

(b)    <u>Accounts Receivable and Accounts Payable</u>.  Accounts Receivable generally are presented net of allowance for doubtful accounts and without offsetting for any mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights or collateral held by the Debtors.  Likewise, any Accounts Payable are shown without consideration of offsetting accounts receivable, open or terminated contracts, liquidated damages, setoff rights or collateral that has been posted on behalf of the counterparty.

(c)    <u>Adjustment to Employee Claims and Scheduled Claim Amounts</u>.  The Bankruptcy Court has authorized the Debtors to pay and honor certain pre-petition claims for, among other items, wages, salaries, commissions and other compensation, expense reimbursement, withholding taxes and other amounts and health and other benefits.  Accordingly, to the extent such prepetition amounts have been paid in accordance with a Bankruptcy Court order and reflected on the books and records of the Debtors prior to the filing of the Schedules and Statements, such claim amounts have not been listed.  Only employee claims for prepetition amounts that have not been paid as of the time the Schedules and Statements were filed have been included on the appropriate Schedule.  Notwithstanding the foregoing, paid time off and severance amounts are listed, in the aggregate, as of the Petition Date.  Separately, intercompany claims generally are scheduled as "unliquidated."  The actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth due to additional invoices received,

2

prepetition payments made pursuant to a Bankruptcy Court order where such payment was not reconciled on the books and records of the Debtors prior to the filing of the Schedules and Statements, or prepetition payments made following the filing of the Schedules and Statements.

(d)    Executory Contracts.    The Debtors have not listed their executory contracts as assets in their Schedules and Statements; rather, the Debtors' executory contracts have been set forth in Schedule G.  See Global Note 3(m), below, for additional notes regarding the Debtors' executory contracts.

(e)    Interests in Subsidiaries.    Each Debtor's Schedule B sets forth its ownership interests, if any, in affiliates.   The fair market value of such ownership interests is dependent upon numerous variables and factors and, accordingly, is neither known nor provided.

(f)    Payments Made within 90 Days prior to the Petition Date and Payments to Insiders Within One Year of Petition Date.  Payments made in the ordinary course of the Debtors' business to employees for salaries, wages, bonuses, commissions, and employee benefits, payroll taxes and sales taxes were omitted from the SOFA question 3(b). Payments to insiders within one year of the Petition Date, including transfers within 90 days of the Petition Date, are listed in response to SOFA question 3(c) and, with certain exceptions, are not separately set forth in response to SOFA question 3(b).  In preparing their response to SOFA question 3(c), and in the interest of full disclosure, the Debtors used an expansive interpretation of the term "insider".  Inclusion or omission of a creditor as an "insider" on the Debtors' response to SOFA question 3(c) is not determinative as to whether creditor is actually an "insider," as such term is defined in the Bankruptcy Code and the Debtors reserve all of their rights with respect to such characterization. Similarly, use of the term "affiliate" is not determinative as to whether the applicable person is an "affiliate" as such term is defined in the Bankruptcy Code, and the Debtors reserve all of their rights with respect to such characterization.  Moreover, payments are listed in response to SOFA question 3(b) and 3(c) without regard as to whether such payments were made on account of antecedent debt, and the Debtors reserve all of their rights with respect to such issue.  Payments made to certain professionals of the Debtors, plus payments made to Carl Marx Advisory Group LLC, are listed in response to SOFA question 9 rather than SOFA question 3(b) or, to the extent applicable, SOFA question 3(c).[2]  Certain of the payments listed by Associated Wholesalers, Inc. in response to SOFA question 3(b) may have been made, in whole or in part, on account of obligations of both Associated Wholesalers, Inc. and White Rose Inc.

---

[2]    Prior to the Debtors' bankruptcy filing, Douglas A. Booth of Carl Marx Advisory Group LLC served as the Chief Restructuring Officer of Associated Wholesalers, Inc. (the debtor in case no. 14-12093) and accordingly could be considered an insider of Associated Wholesalers, Inc. during such period.  To the extent Douglas A.Booth was an officer of Associated Wholesalers, Inc., he should be deemed included in such Debtor's response to SOFA Question 21(b).

3

(g)    <u>Property and Equipment – Leased</u>.    In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including equipment, from certain lessors.  Subject to Global Note 3(d) above and Global Note 3(m) below, such leases are set forth in Schedule G.  The property subject to these leases is not reflected in Schedule B as owned property of the Debtors or in the Debtors' response to question 14 of the SOFAs as assets of third parties within the control of the Debtors.  Leases have been listed in the list of executory contracts contained in Schedule G; the property that is the subject of such leases therefore has been excluded from Schedule A (real property).  Unpaid lease payments are listed in Schedule F (unsecured claims).  Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease, including whether it is a true lease or a financing arrangement, and the Debtors reserve all rights with respect to all such issues.

(h)    <u>Property and Equipment – Owned</u>.    Unless otherwise noted, owned property and equipment, including assets under capital leases, are stated at net book value.

(i)    <u>Schedule D – Secured Claims</u>.    The Debtors have not included on Schedule D claims that may be secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights.  Such counterparties, if any, have been listed on Schedule F.  Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the extent, validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Furthermore, secured claim amounts have been listed on Schedule D without regard to the value of assets securing such claims.  No attempt was made by the Debtors to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation.  Accordingly, such omission is not an admission by the Debtors as to the sufficiency of collateral related to any secured claim listed on Schedule D.  No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(j)    <u>Schedule E – Priority Claims</u>.    Priority claims related to various tax and wage obligations have been listed on Schedule E.  Although the Debtors may have scheduled claims of various creditors as priority claims, the Debtors reserve all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

4

(k)      Schedule F – Unsecured Claims.  The descriptions provided in Schedule F are intended only to be a summary.  Nothing in the Global Notes or the Schedules and Statements shall be deemed to be a modification or interpretation of the terms of such agreements.  The claims of individual creditors for, among other things, goods, services, or taxes are listed at the amounts listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor.  The Debtors reserve all of their rights respecting such credits and allowances.   The dollar amounts listed may be exclusive of contingent and unliquidated amounts.   All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event that such executory contract is rejected.  Not all such claims are duplicated on Schedule F.

(l)      Schedule G – Executory Contracts/Unexpired Leases.   While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Without limitation of the foregoing, the contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed therein.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth on Schedule G.  Certain of the Debtors' executory agreements may not have been memorialized in writing and could be subject to dispute.  Schedule G does not include stand alone purchase orders for goods or equipment or nondisclosure agreements.  Additionally, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements.  Such agreements, if any, may not be set forth in Schedule G.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.   Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory.  Parties to executory contracts and unexpired leases were not listed on Schedule F, except where past due amounts were recorded in the Debtors' accounts payable.  The Debtors have not listed on Schedule F landlords and executory contract counterparties which may have claims related to contract/lease rejection or other damages.  The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

(m)     <u>Statement of Financial Affairs</u>.  Both questions 3(c) and 23 in the SOFAs request information regarding payments to insiders, and all such information is provided in response to question 3(c).  In compiling a list of directors and officers, the Debtors have limited these to the directors and officers listed in each legal entity's corporate minute books**.**  The Debtors reserve all rights with respect to the characterization of payments listed in response to question 3(c) and 23.  See Global Note 3(f) for additional statements regarding the parties designated in the Statements and Schedules as "insiders" or "affiliates."

(n)     <u>Statement of Financial Affairs – Suits and Administration Proceedings</u>. Although the Debtors have attempted to list in question 4 all known claimants with pending suits or administrative proceedings, certain actions may have been inadvertently omitted.  The Debtors reserve all of their rights with respect to any such claims or causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

4.     <u>Reservation of Rights and Exculpation</u>.  The Debtors reserve all their rights to amend the Schedules and Statements in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules as to amount, liability, or classification or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."  Furthermore, nothing contained in the Schedules shall constitute a waiver of the Debtors' rights with respect to the chapter 11 cases and, specifically, with respect to any issues involving equitable subordination and/or causes of action, whether arising under the provisions of Chapter 5 of the Bankruptcy Code or otherwise including without limitation nonbankruptcy law.  Moreover, although the Debtors may have scheduled claims of various creditors as priority claims, the Debtors reserve all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The Debtors and their agents, attorneys, and advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While every reasonable effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and advisors are advised of the possibility of such damages.

5.      <u>Global Notes Control</u>.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

7

# UNITED STATES BANKRUPTCY COURT

## District of Delaware

In re:   WHITE ROSE, INC.
  Debtor

Case No.   14-12097

Chapter   11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | Undetermined | | |
| B - Personal Property | YES | 10 | $273,750,434.21 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $126,098,377.59 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $1,191,614.01 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 254 | | $32,984,731.44 | |
| G - Executory Contracts and Unexpired Leases | YES | 15 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 289 | $273,750,434.21 | $160,274,723.03 | |

In re:   WHITE ROSE, INC.                                                    Case No.    14-12097
_____                          _____
                        Debtor                                                                  (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 185 BLAIR ROAD AVENEL, NJ | FEE SIMPLE ESTATE, 5+ ACRES, BLOCK NO. 974, LOT NO. 8 | | UNDETERMINED | UNDETERMINED |
| | | Total | $0.00 | |

Schedule of Real Property -
Sheet no. 1 of 1

In re:  WHITE ROSE, INC.
                          Debtor

Case No.   14-12097
                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH | | $2,900.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANK OF AMERICA (5471) (DEPOSITORY) 540 WEST MADISON STREET - 16TH FLOOR CHICAGO, IL  60661 | | $1,994,887.54 |
| | | BANK OF AMERICA (7428) (DISBURSEMENTS - PAYROLL) 540 WEST MADISON STREET - 16TH FLOOR CHICAGO, IL  60661 | | $797,781.38 |
| | | BANK OF AMERICA (7630) (GENERAL OPERATING) 540 WEST MADISON STREET - 16TH FLOOR CHICAGO, IL  60661 | | $788,382.50 |
| | | BANK OF THE WEST/WESTAR BANK (1350) (DEPOSITORY - COUPONS) POST OFFICE BOX 99100 EL PASO, TX  79999-9100 | | $44,405.06 |
| | | BANK OF AMERICA (3817) (FUNDING - RESTRICTED) 540 WEST MADISON STREET - 16TH FLOOR CHICAGO, IL  60661 | | $33,863.19 |
| | | BANCO POPULAR (2200) (GENERAL OPERATING) PO BOX 362708 SAN JUAN, PR  00936-2708 PR | | $1,754.08 |

Schedule of Personal Property -
Sheet no. 1 of 10

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
                          Debtor                                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | BANK OF AMERICA (5463) (FUNDING) 540 WEST MADISON STREET - 16TH FLOOR CHICAGO, IL 60661 | | $0.00 |
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | WORKMANS COMPENSATION - HELMSMAN MANAGEMENT | | $94,761.00 |
| | | WORKMANS COMPENSATION - GALLAGHER BASSET | | $28,000.00 |
| | | FROZEN FOOD DIVISION (DEPOSITS) | | $17,163.65 |
| | | GROCERY - CONSOLIDATED RAIL RENT ON LAND | | $4,000.00 |
| 4. HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5. BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6. WEARING APPAREL. | X | | | |
| 7. FURS AND JEWELRY. | X | | | |
| 8. FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | AUTOMOBILE LIABILITY LIBERTY MUTUAL 175 BERKELEY STREET BOSTON, MA 02116 | | UNDETERMINED |
| | | AUTOMOBILE PHYSICAL DAMAGE LIBERTY MUTUAL 175 BERKELEY STREET BOSTON, MA 02116 | | UNDETERMINED |
| | | CRIME ZURICH NORTH AMERICA 3061 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | UNDETERMINED |

In re:   WHITE ROSE, INC.                                               Case No.    14-12097
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | DIRECTOR & OFFICER LIABILITY; EMPLOYMENT PRACTICES LIABILITY; FIDUCIARY LIABILITY HISCOX INC. 233 NORTH MICHIGAN AVENUE SUITE 1840 CHICAGO, IL  60601 | | UNDETERMINED |
| | | GENERAL LIABILITY LIBERTY MUTUAL 175 BERKELEY STREET BOSTON, MA  02116 | | UNDETERMINED |
| | | MOTOR TRUCK CARGO LIBERTY MUTUAL 175 BERKELEY STREET BOSTON, MA  02116 | | UNDETERMINED |
| | | OCEAN MARINE LIABILITY LIBERTY MUTUAL 175 BERKELEY STREET BOSTON, MA  02116 | | UNDETERMINED |
| | | PROPERTY DAMAGE ZURICH NORTH AMERICA 3061 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | UNDETERMINED |
| | | STORAGE TANK AON PLC ONE LIBERTY PLACE 1650 MARKET STREET, SUITE 1000 PHILADELPHIA, PA  19103 | | UNDETERMINED |
| | | UMBRELLA - LAYER 1 STARR INDEMNITY AND LIABILITY 399 PARK AVENUE, 8TH FLOOR NEW YORK, NY  10022 | | UNDETERMINED |
| | | UMBRELLA - LAYER 2 ZURICH NORTH AMERICA 3061 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | UNDETERMINED |

In re:   WHITE ROSE, INC.                                    Case No.   14-12097
_____                    _____
                    Debtor                                       (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | UMBRELLA - LAYER 3<br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA  19106 | | UNDETERMINED |
| | | UMBRELLA - LAYER 4<br>ENDURANCE AMERICAN INSURANCE COMPANY<br>333 WESTCHESTER AVENUE<br>WHITE PLAINS, NY  10604 | | UNDETERMINED |
| | | WAREHOUSE LEGAL LIABILITY<br>AMWINS GROUP, INC.<br>200 S. BROAD STREET<br>SUITE 460<br>PHILADELPHIA, PA  19102 | | UNDETERMINED |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | | 100% OWNERSHIP INTEREST IN ROSE TRUCKING CORP. | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN W.R. ACTIVITIES CORP. | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN W.R. HILLSIDE CORP. | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN W.R. SERVICE CORP. | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN W.R. SERVICE II CORP. | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN W.R. SERVICE III CORP. | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN W.R. SERVICE IV CORP. | | UNDETERMINED |

In re:   WHITE ROSE, INC.                                Case No.   14-12097

                                     Debtor                                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 100% OWNERSHIP INTEREST IN W.R. SERVICE V CORP. | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN WHITE ROSE PUERTO RICO LLC | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN WRCBC LEASING CORP. | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN WRFT HOLDINGS, INC. | | UNDETERMINED |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE (NET OF ALLOWANCES FOR DOUBTFUL ACCOUNTS OF $2,134,893.25) | | $61,820,629.09 |
| | | PROMISSORY NOTE GRISTEDES FOODS INC. 823 ELEVENTH AVENUE NEW YORK, NY  10019 | | $1,395,753.00 |
| | | PROMISSORY NOTE ASEABRA FOODS I, LLC, ASEABRA FOODS II LLC, AND ASEABRA FOODS III LLC 27 MALVERN STREET NEWARK, NJ  07105 | | $1,132,525.00 |
| | | PROMISSORY NOTE ANTILLANA & METROPOLITAN SUPERMARKET CORP. 1339 JEROME AVENUE BRONX, NY  10452 | | $628,139.19 |
| | | PROMISSORY NOTE ANTILLANA & METROPOLITAN SUPERMARKET CORP. 1339 JEROME AVENUE BRONX, NY  10452 | | $550,000.00 |
| | | PROMISSORY NOTE RT FOODS INC. 1091 WASHINGTON BLVD. ROBBINSVILLE, NJ  08691 | | $500,000.00 |

In re:    WHITE ROSE, INC.                                          Case No.    14-12097
_____                                 _____
                    Debtor                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | PROMISSORY NOTE 640 PELHAM FOOD CORP. 640 PELHAM PARKWAY BRONX, NY 10462 | | $400,000.00 |
| | | PROMISSORY NOTE ANTILLANA & METROPOLITAN SUPERMARKET CORP. 1339 JEROME AVENUE BRONX, NY 10452 | | $400,000.00 |
| | | PROMISSORY NOTE ANTILLANA & METROPOLITAN SUPERMARKET CORP. 1339 JEROME AVENUE BRONX, NY 10452 | | $307,268.23 |
| | | PROMISSORY NOTE 640 PELHAM FOOD CORP. 640 PELHAM PARKWAY BRONX, NY 10462 | | $252,368.94 |
| | | PROMISSORY NOTE HOLIDAY SUPERMARKETS INC. 6499 SACKETT STREET PHILADELPHIA, PA 19149 | | $250,000.00 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | ACCOUNTS RECEIVABLE - UEZ SALES TAX | | $189,116.31 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |

In re:   WHITE ROSE, INC. _____     Case No.   14-12097 _____

Debtor (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | TRADEMARK: DOLLAR $MART TRADEMARK REGISTRATION NO. 2,931,342 | | UNKNOWN |
| | | TRADEMARK: DOLLAR $MART TRADEMARK REGISTRATION NO: 3,121,141 | | UNKNOWN |
| | | TRADEMARK: EAT RIGHT FOR LIFE TRADEMARK REGISTRATION NO.4,228,515 | | UNKNOWN |
| | | TRADEMARK: FOOD CART TRADEMARK REGISTRATION NO. 7,893,774 | | UNKNOWN |
| | | TRADEMARK: FOOD VILLAGE TRADEMARK REGISTRATION NO. 2,817,677 | | UNKNOWN |
| | | TRADEMARK: NELL'S MARKET FRESH TRADEMARK REGISTARTION NO. 4,439,471 AND 4,439,469 | | UNKNOWN |
| | | TRADEMARK: ROSENET TRADMARK REGISTRATION NO. 2,062,160 | | UNKNOWN |
| | | TRADEMARK: SEEMAN BROS.FAMOUS WHITE PEARS TRADEMARK REGISTRATION NO.0,023,089 | | UNKNOWN |
| | | TRADEMARK: SNOW KIST TRADEMARK REGISTRATION NO. 1,593,190 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,041,762 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,091,039 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,221,648 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,223,068 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,223,069 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,223,290 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,223,881 | | UNKNOWN |

In re:  WHITE ROSE, INC.                                         Case No.   14-12097
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,224,227 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,224,227 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,228,346 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,332,079 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,418,229 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 0,549,127 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 1,518,171 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 1,682,633 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 1,708,101 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 1,740,801 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 1,741,357 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 1,748,553 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 1,844,618 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 1,861,929 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 1,862,470 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO. 7,863,165 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO.819,973 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO: 1,694,310 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO: 2,118,078 | | UNKNOWN |
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO1,907,515 | | UNKNOWN |

In re:    WHITE ROSE, INC.                                    Case No.    14-12097
_____                               _____
                Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | TRADEMARK: WHITE ROSE TRADMARK REGISTRATION NO2,794,012 | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | GOODWILL | | $75,000,000.00 |
| | | CUSTOMER LISTS | | $50,590,000.00 |
| | | TRADEMARKS | | $6,254,400.00 |
| | | FAVORABLE LEASE - DAIRY FACILITY | | $4,084,600.00 |
| | | OTHER INTANGIBLES | | $1,084,239.00 |
| | | LICENSE OF THE NAME WHITE ROSE TO WESTERN FAMILY TO PACK GOODS FOR WHITE ROSE ONLY | | UNKNOWN |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | BATTERIES (NET OF DEPRECIATION) | | $694,224.08 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | DATA CENTER EQUIPMENT - (NET OF DEPRECIATION) | | $385,912.04 |
| | | OFFICE EQUIPMENT/FURNITURES AND FIXTURES (NET OF DEPRECIATION) | | $211,921.38 |
| | | DATA CENTER SOFTWARE - (NET OF DEPRECIATION) | | $13,590.00 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | WAREHOUSE EQUIPMENT (NET OF DEPRECIATION) | | $856,999.53 |
| 30. INVENTORY. | | GROCERY | | $16,346,444.35 |
| | | FROZEN FOOD | | $4,974,849.34 |
| | | DAIRY | | $4,407,203.18 |
| 31. ANIMALS. | X | | | |

Schedule of Personal Property -
Sheet no. 9 of 10

In re:   WHITE ROSE, INC.                                                    Case No.   14-12097
                               Debtor                                                                                                                   (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | DEFERRED TAX ASSET | | $14,073,436.68 |
| | | DEBTOR'S INTEREST IN THAT CERTAIN ACCOUNT MAINTAINED WITH MERRILL LYNCH | | $7,784,232.75 |
| | | PREPAID OTHER - MERCHANDISE | | $7,622,366.97 |
| | | LEASEHOLD IMPROVEMENTS (NET OF DEPRECIATION) | | $2,820,708.31 |
| | | PREPAID - MARKETING | | $1,475,937.00 |
| | | PREPAID - GENERAL INSURANCE | | $916,765.55 |
| | | CAPITALIZED LEASE (NET OF DEPRECIATION) | | $757,257.54 |
| | | PREPAID - RENT | | $432,767.19 |
| | | DEFERRED CHARGES (NET OF AMORTIZATION) | | $362,011.86 |
| | | PREPAID - STATE INCOME TAXES | | $357,880.11 |
| | | PREPAID - GENERAL EXPENSES | | $240,994.22 |
| | | PREPAID - REAL ESTATE TAXES | | $178,611.75 |
| | | PREPAID - DATA PROCESSING EXPENSES | | $174,625.46 |
| | | PREPAID - WAREHOUSE EXPENSES | | $14,734.59 |
| | | PREPAID - CLOTHING ALLOWANCE | | $23.17 |
| | | VARIOUS PERMITS AND LICENSES | | UNKNOWN |
| | | Total | | $273,750,434.21 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re:   WHITE ROSE, INC.                                         Case No.   14-12097
_____                            _____
                    Debtor                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BANK OF AMERICA, N.A., AS AGENT<br>ATTN: PHILLIP NOMURA<br>135 SOUTH LASALLE STREET<br>IL4-135-09-27<br>CHICAGO, IL  60603 | X | | SECOND AMENDED AND RESTATED CREDIT AGREEMENT DATED AS OF JUNE 30, 2010 | | | | $116,971,283.64 (EXCLUSIVE OF LETTERS OF CREDIT) | UNDETERMINED |
| | | | VALUE: | | | | | |

Schedule of Creditors Holding Secured Claims -
Sheet no. 1 of 3

| | | |
|---|---|---|
| Subtotal (Total of this page) | $116,971,283.64 | $0.00 |

In re:  WHITE ROSE, INC. _____    Case No. _14-12097_____
                 Debtor                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BANK OF AMERICA, N.A.<br>1 FLEET WAY<br>SCRANTON, PA  18507 | X | | LETTERS OF CREDIT ISSUED PURSUANT TO SECOND AMENDED AND RESTATED CREDIT AGREEMENT DATED AS OF JUNE 30, 2010<br><br>VALUE:  UNKNOWN | X | | | $8,141,112.83 | UNDETERMINED |
| ACCOUNT NO.<br><br>BLAIR ROAD REALTY<br>ATTN: EDWARD ISRAELOW<br>634 CARLETON ROAD<br>WESTFIELD, NJ  07090 | | | CAPITAL LEASE OBLIGATION<br><br><br>VALUE:  UNKNOWN | X | X | | $985,981.12 | UNDETERMINED |
| ACCOUNT NO.<br><br>BANCO POPULAR NORTH AMERICA<br>7 WEST 51TH STREET<br>NEW YORK, NY  10019 | | | 2/6/06 - UCC LIEN - UNKNOWN, FILED IN LIEU OF CONTINUATION FOR PREVIOUS UCC<br><br>VALUE:  UNKNOWN | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT  59107 | | | 1/26/07 - UCC LIEN - LEASE OF TRACTORS & TRAILERS<br><br><br>VALUE:  UNKNOWN | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT  59107 | | | 1/26/05 - UCC LIEN - VARIOUS RACKING, SHELVING, ORDER PICKERS, FORK LIFTS AND OTHER EQUIPMENT<br><br>VALUE:  UNKNOWN | X | X | X | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Secured Claims -
Sheet no. 2 of 3

Subtotal
(Total of this page)

| | |
|---|---|
| $9,127,093.95 | $0.00 |

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
_____Debtor_____                     (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT 59107 | | | 1/25/07 - UCC LIEN - LEASE OF TRACTORS & TRAILERS<br><br>VALUE: UNKNOWN | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT 59107 | X | | VARIOUS - UCC LIEN - LEASE OF TRACTORS & TRAILERS<br><br>VALUE: UNKNOWN | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LEAF FUNDING, INC.<br>2005 MARKET STREET<br>15TH FLOOR<br>PHILADELPHIA, PA 19103 | | | 12/07/09 - UCC LIEN - RENTAL TRANSACTION FOR COPIERS<br><br>VALUE: UNKNOWN | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>MARLIN BUSINESS BANK<br>2795 E COTTONWOOD PARKWAY<br>STE. 120<br>SALT LAKE CITY, UT 84121 | | | 5/13/11 - UCC LIEN - LEASE OF VARIOUS COPIERS<br><br>VALUE: UNKNOWN | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>XTRA UNIVERSAL SERVICES, LLC<br>C/O MARTY PAUKER, TRACHTENBERG & PAUKER<br>100 CROSSWAYS PARK WEST<br>WOODBURY, NY 11797 | | | 6/26/09 - UCC LIEN - LOAN PURCHASE AND SERVICE AGREEMENT<br><br>VALUE: UNKNOWN | X | X | X | UNDETERMINED | UNDETERMINED |

Schedule of Creditors Holding Secured Claims - Sheet no. 3 of 3

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $0.00 | $0.00 |
| Total<br>(Use only on last page) | $126,098,377.59 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re:  WHITE ROSE, INC.                                             Case No.   14-12097
_____                            _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." ( You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

In re:    WHITE ROSE, INC.                                                    Case No.    14-12097
_____                                      _____
                        Debtor                                                        (if known)

☑    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐    **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑    **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re:  WHITE ROSE, INC.                                                    Case No.    14-12097
_____                                    _____
                Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ACCRUED PTO (VARIOUS EMPLOYEES) | | | ACCRUED PTO (VARIOUS EMPLOYEES) | X | | | $1,148,063.57 | $1,148,063.57 | $0.00 |
| ACCOUNT NO. <br> CITY OF BALTIMORE DEPARTMENT OF FINANCE/MISC. TAX/LICENSE UNITE 200 HOLLIDAY STREET BALTIMORE, MD  21202 | | | TAXES | | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DEPARTMENT OF REVENUE SERVICES STATE OF CONNECTICUT PO BOX 5030 HARTFORD, CT  06102-5030 | | | TAXES | | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEW JERSEY DIVISION OF REVENUE PO BOX 191 TRENTON, NJ  08646-0191 | | | TAXES | | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE NYS SALES TAX PROCESSING PO BOX 15168 ALBANY, NY  122212-5168 | | | TAXES | | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF BUSINESS TRUST FUND TAXES PO BOX 280904 HARRISBURG, PA  17128-0904 | | | TAXES | | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 3 of 4

Subtotal (Totals of this page)            $1,148,063.57        $1,148,063.57        $0.00

In re:  WHITE ROSE, INC.                                                    Case No.   14-12097
_____                                        _____
             Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STATE OF CALIFORNIA SECRETARY OF STATE BUSINESS PROGRAMS DIVISION PO BOX 944230 SACRAMENTO, CA  94244-2300 | | | TAXES | | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY STREET, SUITE 2 HARTFORD, CT  06106-5032 | | | TAXES | | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY/DIVISION OF REVENUE PO BOX 302 TRENTON, NJ  08646-0302 | | | TAXES | | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  STATE OF NEW JERSEY LITTER CONTROL FEE / REVENUE PROCESSING CENTER PO BOX 274 TRENTON, NJ  08646-0274 | | | TAXES | | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  STATE OF NEW YORK DIVISION OF CORPORATIONS ONE COMMERCE PLAZA, 99 WASHINGTON AVENUE ALBANY, NY  12231-002 | | | TAXES | | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  UNPAID SEVERANCE (VARIOUS EMPLOYEES) | | | UNPAID SEVERANCE (VARIOUS EMPLOYEES) | X | | | $43,550.44 | $43,550.44 | $0.00 |

| | | | |
|---|---|---|---|
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 4 of 4 | Subtotal (Totals of this page) | $43,550.44 | $43,550.44 | $0.00 |
| | Total (Use only on last page of the completed Schedule E. Report also on  the Summary of Schedules.) | $1,191,614.01 | | |
| | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $1,191,614.01 | $0.00 |

In re:   WHITE ROSE, INC.                                                    Case No.   14-12097
_____                         _____
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> 250 WILLIS AVE. MEAT AND PRODUCE FOOD CORP. <br> 250 WILLIS AVE. <br> BRONX, NY  10454 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. 01017 <br><br> 380 MIDDLESEX SOLAR, LLC <br> C/O NUGEN CAPITAL MANAGEMENT, LLC <br> DAVID MILNER <br> 32 UNION SQUARE EAST SUITE 800 <br> NEW YORK, NY  10003 | | | TRADE DEBT | | | | $232,497.50 |
| ACCOUNT NO. <br><br> 3M CCF1987 <br> P.O. BOX 371227 <br> PITTSBURGH, PA  15250-7227 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1 of 254

Subtotal          $232,497.50

In re:  WHITE ROSE, INC.                                                    Case No.   14-12097
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 13155<br><br>3M CCF1987<br>P.O. BOX 371227<br>PITTSBURGH, PA  15250-7227 | | | TRADE DEBT | | | | $47,230.19 |
| ACCOUNT NO.<br><br>3RD GENERATION ENT. CORP.<br>P.O. BOX 1222<br>ENGLEWOOD CLIFFS, NJ  07632 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48058<br><br>3RD GENERATION ENT. CORP.<br>P.O. BOX 1222<br>ENGLEWOOD CLIFFS, NJ  07632 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>4C FOOD CORPORATION<br>EILEEN HOWARD A/R<br>580 FOUNTAIN AVENUE<br>BROOKLYN, NY  11208-6093 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41200<br><br>4C FOOD CORPORATION<br>EILEEN HOWARD A/R<br>580 FOUNTAIN AVENUE<br>BROOKLYN, NY  11208-6093 | | | TRADE DEBT | | | | $1,453.97 |
| ACCOUNT NO.<br><br>5 GENERATION BAKERS, LLC<br>P.O. BOX 71<br>ZELIENOPLE, PA  16063 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30086<br><br>5 GENERATION BAKERS, LLC<br>P.O. BOX 71<br>ZELIENOPLE, PA  16063 | | | TRADE DEBT | | | | $5,541.35 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 2 of 254

Subtotal     $54,225.51

In re: WHITE ROSE, INC.                                        Case No.    14-12097
_____                              _____
                  Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 01888<br><br>5 LEE BROTHERS, INC<br>1930 WEST MAIN STREET<br>NORRISTOWN, PA 19403 | | | TRADE DEBT | | | | $372.38 |
| ACCOUNT NO.<br><br>A SEABRA FOODS LLC I<br>27 MALVERN STREET<br>NEWARK, NJ 07105 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>A SEABRA FOODS LLC II<br>27 MALVERN STREET<br>NEWARK, NJ 07105 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>A SEABRA FOODS LLC III<br>27 MALVERN STREET<br>NEWARK, NJ 07105 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>A&A TROPICAL FOODS CORP<br>PO BOX 56-3095<br>MIAMI, FL 33256 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43850<br><br>A&A TROPICAL FOODS CORP<br>PO BOX 56-3095<br>MIAMI, FL 33256 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10032<br><br>A&J REFRIGERATION, INC.<br>5 INDUSTRIAL ROAD<br>FAIRFIELD, NJ 07004 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 3 of 254

Subtotal | $372.38

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
_____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> A&J SEABRA <br> C/O SEABRA GROUP, LLC <br> 574 FERRY STREET <br> NEWARK, NJ  07105 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> A&J SEABRA SUPERMARKET II INC. <br> 27 MALVERN STREET <br> NEWARK, NJ  07105 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> A&J SEABRA SUPERMARKET INC. <br> C/O A&J SEABRA GROUP <br> 283 EAST KINNEY STREET <br> NEWARK, NJ  07105 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> A&J SEABRA SUPERMARKETS XII, INC. <br> C/O SEABRA GROUP, LLC <br> 574 FERRY STREET <br> NEWARK, NJ  07105 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. 10612 <br><br> A&M DISCOUNT VACUUM <br> 93 MAIN STREET <br> WOODBRIDGE, NJ  07095 | | | TRADE DEBT | | | | $38.32 |
| ACCOUNT NO. <br><br> A&M FRESH SUPERMARKET, INC. <br> 775 MORRIS PARK AVE. <br> BRONX, NY  10462 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> A&N FOOD ENTERPRISE <br> 250 CYPRESS AVENUE <br> BRONX, NY  10454 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 4 of 254

Subtotal        $38.32

In re:   WHITE ROSE, INC.                                           Case No.   14-12097
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 06788 <br><br> A.J. JERSEY, INC. <br> P.O. BOX 416261 <br> BOSTON, MA  02241-6261 | | | TRADE DEBT | | | | $7,094.87 |
| ACCOUNT NO. 45151 <br><br> ABBOTT NUTRITION <br> 6480 BUSCH BLVD-DEPT 106631 4TH FLOOR <br> COLUMBUS, OH  43229-1740 | | | TRADE DEBT | | | | $308,474.36 |
| ACCOUNT NO. <br><br> ABBOTT NUTRITION <br> DEPT 106631 <br> 625 CLEVELAND AVE <br> COLUMBUS, OH  43215 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ABBOTT NUTRITION <br> DEPT 106631 <br> 625 CLEVELAND AVE <br> COLUMBUS, OH  43215 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 10577 <br><br> ABCO REFRIGERATION SUPPLY <br> LONG ISLAND CITY-MAIN OFFICE <br> 49-70 31ST ST <br> LONG ISLAND CITY, NY  11101 | | | TRADE DEBT | | | | $844.09 |
| ACCOUNT NO. 10841 <br><br> ABD ELECTRICAL SUPPLY CO. <br> 826 ST. GEORGE AVENUE <br> P.O. BOX 622 <br> WOODBRIDGE, NJ  07095 | | | TRADE DEBT | | | | $405.53 |
| ACCOUNT NO. <br><br> ACCRUED PTO (VARIOUS EMPLOYEES) | | | ACCRUED PTO (VARIOUS EMPLOYEES) | X | | | $40,860.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 5 of 254

Subtotal          $357,679.33

In re:  WHITE ROSE, INC. _____   Case No.   14-12097 _____

_____Debtor_____                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACE ENDICO CORP<br>80 INTERNATIONAL BLVD<br>BREWSTER, NY  10509 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43461<br><br>ACE ENDICO CORP<br>80 INTERNATIONAL BLVD<br>BREWSTER, NY  10509 | | | TRADE DEBT | | | | $1,916.64 |
| ACCOUNT NO.<br><br>ACH FOOD COMPANIES INCORPORATED<br>P.O. BOX 409177<br>ATLANTA, GA  30384-9177 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44213<br><br>ACH FOOD COMPANIES INCORPORATED<br>P.O. BOX 409177<br>ATLANTA, GA  30384-9177 | | | TRADE DEBT | | | | $141,509.74 |
| ACCOUNT NO.<br><br>ACME SMOKED FISH CORP<br>26-56 GEM STREET<br>BROOKLYN, NY  11222 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39267<br><br>ACME SMOKED FISH CORP<br>26-56 GEM STREET<br>BROOKLYN, NY  11222 | | | TRADE DEBT | | | | $14,973.30 |
| ACCOUNT NO. 06654<br><br>ADP, INC.<br>P.O. BOX 7247-0372<br>PHILADELPHIA, PA  19170-0372 | | | TRADE DEBT | | | | $2,966.32 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 6 of 254

Subtotal        $161,366.00

In re:  WHITE ROSE, INC.                                        Case No.    14-12097
_____    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 06763<br><br>ADVANCE BUS. CAPITAL LLC<br>P.O. BOX 610028<br>DALLAS, TX  75261 | | | TRADE DEBT | | | | $6,370.00 |
| ACCOUNT NO. 02159<br><br>ADVANCED SERVICE SOLUTIONS INC.<br>P.O. BOX 573<br>HAMMONTON, NJ  08037-0573 | | | TRADE DEBT | | | | $3,659.40 |
| ACCOUNT NO.<br><br>AEP INDUSTRIES INC<br>P.O. BOX 415717<br>BOSTON, MA 02241-5717 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30550<br><br>AEP INDUSTRIES INC<br>P.O. BOX 415717<br>BOSTON, MA 02241-5717 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AGROPUR, INC.<br>MI 96 PO BOX 1150<br>MINNEAPOLIS, MN  55480 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43817<br><br>AGROPUR, INC.<br>MI 96 PO BOX 1150<br>MINNEAPOLIS, MN  55480 | | | TRADE DEBT | | | | $15,768.97 |
| ACCOUNT NO.<br><br>AIEN USA L.P.<br>PO BOX 671110<br>DALLAS, TX  75267 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43507<br><br>AIEN USA L.P.<br>PO BOX 671110<br>DALLAS, TX  75267 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 7 of 254

Subtotal          $25,798.37

In re:   WHITE ROSE, INC.                                                    Case No.   14-12097
_____          _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AINSWORTH PET NUTRITION INC<br>P.O. BOX 200575<br>PITTSBURGH, PA  15251-0575 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 03295<br><br>AINSWORTH PET NUTRITION INC<br>P.O. BOX 200575<br>PITTSBURGH, PA  15251-0575 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 06754<br><br>AIRGAS REFRIGERANTS<br>P.O. BOX 952182<br>DALLAS, TX  75395 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 42305<br><br>AIRGAS SAFETY INC<br>P.O. BOX 951884<br>DALLAS, TX  75395-1884 | | | TRADE DEBT | | | | $425.39 |
| ACCOUNT NO.<br><br>AJ SEABRA<br>283 EAST KINNEY STREET<br>NEWARK, NJ  07105 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AJJ DISTRIBUTING<br>1117 BRIDGE RD POB 341<br>OAKS, PA  19456 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 11607<br><br>AJJ DISTRIBUTING<br>1117 BRIDGE RD POB 341<br>OAKS, PA  19456 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 8 of 254

Subtotal                   $426.39

In re:  WHITE ROSE, INC.                                                    Case No.   14-12097
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALAMANCE FOODS INC <br> TRITON WATER CO <br> P.O. BOX 402048 <br> ATLANTA, GA  30384-2048 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ALAMANCE FOODS INC <br> TRITON WATER CO <br> P.O. BOX 402048 <br> ATLANTA, GA  30384-2048 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42362 <br><br> ALAMANCE FOODS INC <br> TRITON WATER CO <br> P.O. BOX 402048 <br> ATLANTA, GA  30384-2048 | | | TRADE DEBT | | | | $7,085.80 |
| ACCOUNT NO. 10348 <br><br> ALBA FIRE SAFETY <br> 450 7TH AVE-ROOM 1905 <br> NEW YORK, NY  10123 | | | TRADE DEBT | | | | $2,627.00 |
| ACCOUNT NO. <br><br> ALBANO SEABRA <br> 27 MALVERN STREET <br> NEWARK, NJ  07105 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ALESSI BAKERIES, INC <br> PO BOX 26661 <br> TAMPA, FL  33623 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39453 <br><br> ALESSI BAKERIES, INC <br> PO BOX 26661 <br> TAMPA, FL  33623 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - <br> Sheet no. 9 of 254

Subtotal        $9,712.80

In re:  WHITE ROSE, INC. _____     Case No.   14-12097
_____Debtor_____                      _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALL COUNTY PROVISIONS OF SUFFOLK INC <br> 32 SAWGRASS DRIVE <br> BELLPORT, NY  11713 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43488 <br><br> ALL COUNTY PROVISIONS OF SUFFOLK INC <br> 32 SAWGRASS DRIVE <br> BELLPORT, NY  11713 | | | TRADE DEBT | | | | $12,035.44 |
| ACCOUNT NO. 10665 <br><br> ALLEGRO SANITATION <br> P.O. BOX 2615 <br> SECAUCUS, NJ  07096 | | | TRADE DEBT | | | | $14,839.47 |
| ACCOUNT NO. <br><br> ALLENS, INC. <br> P.O. BOX 204863 <br> DALLAS, TX  75320 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43518 <br><br> ALLENS, INC. <br> P.O. BOX 204863 <br> DALLAS, TX  75320 | | | TRADE DEBT | | | | $13,458.54 |
| ACCOUNT NO. 06722 <br><br> ALLIANCE BEARING INDUSTRIES <br> 14745 ARMINTA STREET <br> VAN NUYS, CA  91402 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10574 <br><br> ALLIED ELECTRONICS, INC. <br> P.O. BOX 2325 <br> FORT WORTH, TX  76113 | | | TRADE DEBT | | | | $573.79 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 10 of 254

Subtotal          $40,907.24

In re:  WHITE ROSE, INC. _____ Case No. _14-12097___
                          Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALLIED OLD ENGLISH <br> 100 MARKLEY STREET <br> PORT READING, NJ 07064 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43868 <br> ALLIED OLD ENGLISH <br> 100 MARKLEY STREET <br> PORT READING, NJ 07064 | | | TRADE DEBT | | | | $5,436.88 |
| ACCOUNT NO. <br> ALOUETTE CHEESE USA LLC <br> PO BOX 7247-8394 <br> PHILADELPHIA, PA 19170-8394 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30900 <br> ALOUETTE CHEESE USA LLC <br> PO BOX 7247-8394 <br> PHILADELPHIA, PA 19170-8394 | | | TRADE DEBT | | | | $12,907.22 |
| ACCOUNT NO. <br> ALPINA FOODS LLC <br> 601 BRICKELL KEY DR <br> MIAMI, FL 33131-2649 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30130 <br> ALPINA FOODS LLC <br> 601 BRICKELL KEY DR <br> MIAMI, FL 33131-2649 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ALPINE MARKETING INC <br> WELLS FARGO BANK <br> P.O. BOX 911494 <br> DENVER, CO 80291-1494 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 11 of 254

Subtotal      $18,344.10

In re:  WHITE ROSE, INC. _____    Case No.   14-12097 _____
_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30423 <br> ALPINE MARKETING INC <br> WELLS FARGO BANK <br> P.O. BOX 911494 <br> DENVER, CO  80291-1494 | | | TRADE DEBT | | | | $24,157.80 |
| ACCOUNT NO. 10611 <br> ALTA REFRIGERATION, INC <br> 403 DIVIDEND DRIVE <br> PEACHTREE CITY, GA  30269 | | | TRADE DEBT | | | | $3,137.84 |
| ACCOUNT NO. <br> ALVARADO ST BAKERY <br> 2225 SO. MCDOWELL BLVD. <br> PETALUMA, CA  94954 | | | REBATE/VENDOR INCENTIVE PROGRAM | | | X | UNKNOWN |
| ACCOUNT NO. 03357 <br> ALVARADO ST BAKERY <br> 2225 SO. MCDOWELL BLVD. <br> PETALUMA, CA  94954 | | | TRADE DEBT | | | | $7,411.59 |
| ACCOUNT NO. <br> ALWAYS BAGELS INC <br> 10 KEYLAND COURT <br> BOHEMIA, NY  11716 | | | REBATE/VENDOR INCENTIVE PROGRAM | | | X | UNKNOWN |
| ACCOUNT NO. 43761 <br> ALWAYS BAGELS INC <br> 10 KEYLAND COURT <br> BOHEMIA, NY  11716 | | | TRADE DEBT | | | | $9,146.76 |
| ACCOUNT NO. <br> AMBRIOLA CO INC <br> 7 PATTON DRIVE <br> WEST CALDWELL, NJ  07006 | | | REBATE/VENDOR INCENTIVE PROGRAM | | | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 12 of 254

Subtotal  $43,853.99

In re:  WHITE ROSE, INC. _____   Case No.  14-12097 _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43439<br><br>AMBRIOLA CO INC<br>7 PATTON DRIVE<br>WEST CALDWELL, NJ  07006 | | | TRADE DEBT | | | | $29,269.73 |
| ACCOUNT NO.<br><br>AMERICAN BEVERAGE CORPORATION<br>P.O. BOX 644822<br>PITTSBURGH, PA  15264-4822 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 32036<br><br>AMERICAN BEVERAGE CORPORATION<br>P.O. BOX 644822<br>PITTSBURGH, PA  15264-4822 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AMERICAN HOME FOODS<br>3340 ORLANDO DRIVE<br>MISSISSAUGA, ON  L4V1C7<br>CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43653<br><br>AMERICAN HOME FOODS<br>3340 ORLANDO DRIVE<br>MISSISSAUGA, ON  L4V1C7<br>CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AMERICAN ITALIAN PASTA COMPANY<br>1000 ITALIAN WAY<br>EXCELSIOR SPRINGS, MO  64024 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44355<br><br>AMERICAN ITALIAN PASTA COMPANY<br>26398 NETWORK PLACE<br>CHICAGO, IL  60673-1257 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 13 of 254

Subtotal                    $29,270.73

In re:  WHITE ROSE, INC.                               Case No.  14-12097
_____
                              Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN POP CORN COMPANY<br>PO BOX 178<br>SIOUX CITY, IA  51102 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40175<br><br>AMERICAN POP CORN COMPANY<br>PO BOX 178<br>SIOUX CITY, IA  51102 | | | TRADE DEBT | | | | $4,949.18 |
| ACCOUNT NO. 10995<br><br>AMERICAN VENDING<br>& COFFEE SERVICE<br>P.O. BOX 305<br>MOUNT FREEDOM, NJ  07970 | | | TRADE DEBT | | | | $1,333.00 |
| ACCOUNT NO. 30763<br><br>AMERICAN WAFFLE CO LLC<br>P.O. BOX 334<br>HANOVER, PA  17331 | | | TRADE DEBT | | | X | $6,652.00 |
| ACCOUNT NO. 10613<br><br>AMERICAN WASTE & TEXTILE CO<br>73 VESEY STREET<br>NEWARK, NJ  07105 | | | TRADE DEBT | | | | $548.72 |
| ACCOUNT NO.<br><br>AMY'S KITCHEN, INC<br>P.O. BOX 4759<br>PETALUMA, CA  94955 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39223<br><br>AMY'S KITCHEN, INC<br>P.O. BOX 4759<br>PETALUMA, CA  94955 | | | TRADE DEBT | | | X | $32,236.45 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 14 of 254

                                                     Subtotal        $45,719.35

In re:  WHITE ROSE, INC.                                                    Case No.   14-12097
_____                          _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANCO FOODS CORP<br>PO BOX 7247-8272<br>PHILADELPHIA, PA  19170-8272 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43499<br><br>ANCO FOODS CORP<br>PO BOX 7247-8272<br>PHILADELPHIA, PA  19170-8272 | | | TRADE DEBT | | | | $4,734.80 |
| ACCOUNT NO.<br><br>ANDEX CORP<br>69 DEEP ROCK ROAD<br>ROCHESTER, NY  14624 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43585<br><br>ANDEX CORP<br>69 DEEP ROCK ROAD<br>ROCHESTER, NY  14624 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANDREA<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43426<br><br>ANDREA<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANGELO AVENA<br>7 PENMOR DRIVE<br>MUTTONTOWN, NY  11732 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANGELO TIGRE<br>15 DENOBLE LANE<br>STATEN ISLAND, NY  10301 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 15 of 254

Subtotal          $4,734.80

In re:  WHITE ROSE, INC. _____    Case No.   14-12097 _____
                         Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANTHONY AND SONS, INC<br>20 LUGER ROAD<br>DENVILLE, NJ  07834 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43739<br><br>ANTHONY AND SONS, INC<br>20 LUGER ROAD<br>DENVILLE, NJ  07834 | | | TRADE DEBT | | | | $2,905.62 |
| ACCOUNT NO.<br><br>ANTHONY CAULDER LLC<br>PO BOX 2235<br>LA PUENTE, CA  91746 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30737<br><br>ANTHONY CAULDER LLC<br>PO BOX 2235<br>LA PUENTE, CA  91746 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANTONIA SEABRA<br>574 FERRY STREET<br>NEWARK, NJ  07105 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. 10025<br><br>APG SECURITY LLC<br>APG SECURITY SERVICES<br>116 NORTH BROADWAY<br>SOUTH AMBOY, NY  08879 | | | TRADE DEBT | | | | $86,047.09 |
| ACCOUNT NO.<br><br>APOLLO FOOD GROUP LLC<br>115 BROAD STREET<br>BOSTON, MA  02110 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 16 of 254

Subtotal          $88,952.71

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
                            Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30419<br><br>APOLLO FOOD GROUP LLC<br>115 BROAD STREET<br>BOSTON, MA  02110 | | | TRADE DEBT | | | | $6,863.18 |
| ACCOUNT NO.<br><br>APPLE & EVE LLC<br>2 SEAVIEW BOULEVARD<br>PORT WASHINGTON, NY  11050 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>APPLE & EVE LLC<br>2 SEAVIEW BOULEVARD<br>PORT WASHINGTON, NY  11050 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44510<br><br>APPLE & EVE LLC<br>LOCKBOX 2242<br>P.O. BOX 8500<br>PHILADELPHIA, PA  19178-2242 | | | TRADE DEBT | | | | $46,318.52 |
| ACCOUNT NO.<br><br>APPLEGATE FARMS LLC<br>750 ROUTE 202 SOUTH<br>SUITE 300<br>BRIDGEWATER, NJ  08807 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31233<br><br>APPLEGATE FARMS LLC<br>750 ROUTE 202 SOUTH<br>SUITE 300<br>BRIDGEWATER, NJ  08807 | | | TRADE DEBT | | | | $7,718.74 |
| ACCOUNT NO. 11502<br><br>ARBON EQUIPMENT CORP<br>CUST#: 191692<br>25464 NETWORK PLACE<br>CHICAGO, IL  60673-1254 | | | TRADE DEBT | | | | $250.84 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 17 of 254

Subtotal | $61,151.28

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
                                      Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARCHER DANIELS MIDLAND <br> PO BOX 92572 <br> CHICAGO, IL  60675 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43526 <br><br> ARCHER DANIELS MIDLAND <br> PO BOX 92572 <br> CHICAGO, IL  60675 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ARCTIC GLACIER INC. NY <br> 1654 MARTHALER LANE <br> WEST ST PAUL, MN  55118 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30598 <br><br> ARCTIC GLACIER INC. NY <br> 1654 MARTHALER LANE <br> WEST ST PAUL, MN  55118 | | | TRADE DEBT | | | | $16,374.54 |
| ACCOUNT NO. <br><br> ARIZONA BEVERAGES (HORNELL BREWING, INC) <br> 5 DAKOTA DRIVE <br> LAKE SUCCESS, NY  11042 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39328 <br><br> ARIZONA BEVERAGES (HORNELL BREWING, INC) <br> JP MORGAN CHASE <br> 131 SOUTH DEARBORN 6TH FLOOR <br> ATTN ARIZONA BEV LOCKBOX#24877 <br> CHICAGO, IL  60603 | | | TRADE DEBT | | | | $28,463.06 |
| ACCOUNT NO. <br><br> ARLA FOODS, INC. <br> P.O. BOX 200320 <br> PITTSBURGH, PA  15251-0262 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 18 of 254

Subtotal        $44,837.60

In re:   WHITE ROSE, INC.                                                          Case No.   14-12097
_____                                  _____
                          Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43581<br><br>ARLA FOODS, INC.<br>P.O. BOX 200320<br>PITTSBURGH, PA  15251-0262 | | | TRADE DEBT | | | | $1,426.06 |
| ACCOUNT NO.<br><br>ARMALY BRANDS<br>PO BOX 611<br>WALLED LAKE, MI  48390-0611 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39987<br><br>ARMALY BRANDS<br>PO BOX 611<br>WALLED LAKE, MI  48390-0611 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>ARON STREIT<br>148-154 RIVINGTON STREET<br>NEW YORK, NY  10002 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43670<br><br>ARON STREIT<br>148-154 RIVINGTON STREET<br>NEW YORK, NY  10002 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ASIAGO FOOD USA<br>145 BLACK STARR ROAD<br>MAPLEVILLE, RI  02839 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48022<br><br>ASIAGO FOOD USA<br>145 BLACK STARR ROAD<br>MAPLEVILLE, RI  02839 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ASPEN PRODUCTS, INC.<br>P.O. BOX 2298<br>SHAWNEE MISSION, KS  66201 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 19 of 254

| Subtotal | $1,427.06 |
|---|---|

In re:  WHITE ROSE, INC. _____ Case No.  14-12097 _____

_____Debtor_____ _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43481<br><br>ASPEN PRODUCTS, INC.<br>P.O. BOX 2298<br>SHAWNEE MISSION, KS  66201 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10082<br><br>ASSOCIATED FOOD STORES<br>ATTN: NEAL S. BERUBE<br>PRESIDENT/CEO<br>1850 WEST 2100 SOUTH<br>SALT LAKE CITY, UT  84119 | | | TRADE DEBT | | | | $265,464.73 |
| ACCOUNT NO.<br><br>ASSOCIATED HYGIENIC<br>PO BOX 934138<br>ATLANTA, GA  31193-4138 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43875<br><br>ASSOCIATED HYGIENIC<br>PO BOX 934138<br>ATLANTA, GA  31193-4138 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>ASSOCIATED LOGISTICS, INC.<br>ROUTE 411, PO BOX 67<br>ROBESONIA, PA  19551 | | | INTERCOMPANY PAYABLES | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>ASSOCIATED WHOLESALERS, INC.<br>ROUTE 411, PO BOX 67<br>ROBESONIA, PA  19551 | | | INTERCOMPANY PAYABLES | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>ATEECO INC<br>600 EAST CENTER STREET<br>PO BOX 606<br>SHENANDOAH, PA  17946 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 20 of 254

Subtotal  $265,465.73

In re:  WHITE ROSE, INC. _____  Case No.   14-12097 _____
_____Debtor_____                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32950<br><br>ATEECO INC<br>ATTN ANN KELLY<br>P.O. BOX 606<br>SHENANDOAH, PA  17946 | | | TRADE DEBT | | | | $8,237.05 |
| ACCOUNT NO.<br><br>A-TREAT BOTTLING CO.<br>2001-2009 UNION BLVD.<br>ALLENTOWN, PA  18109 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43574<br><br>A-TREAT BOTTLING CO.<br>2001-2009 UNION BLVD.<br>ALLENTOWN, PA  18109 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AUNT GUSSIES<br>141 LANZA AVE. BLDG 8<br>GARFIELD, NJ  07026 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30599<br><br>AUNT GUSSIES<br>141 LANZA AVE. BLDG 8<br>GARFIELD, NJ  07026 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 02539<br><br>AURACLE MUSIC<br>5 DUKE CT<br>PARK RIDGE, NJ  07656 | | | TRADE DEBT | | | | $3,000.00 |
| ACCOUNT NO.<br><br>AURORA ORGANIC DAIRY CORP<br>1919 14TH STREET #300<br>BOULDER, CO  80302 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 21 of 254

Subtotal         $11,237.05

In re:  WHITE ROSE, INC. _____     Case No.   14-12097 _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31115 <br><br> AURORA ORGANIC DAIRY CORP <br> 1919 14TH STREET #300 <br> BOULDER, CO  80302 | | | TRADE DEBT | | | | $18,242.82 |
| ACCOUNT NO. <br><br> AV OLSSON TRADING CO <br> 2001 WEST MAIN ST. 215 <br> STAMFORD, CT  06902 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43775 <br><br> AV OLSSON TRADING CO <br> 2001 WEST MAIN ST. 215 <br> STAMFORD, CT  06902 | | | TRADE DEBT | | | | $3,515.10 |
| ACCOUNT NO. 06645 <br><br> AVENEL LOCKSMITH <br> 1014 RAHWAY AVE <br> AVENEL, NJ  07001-2037 | | | TRADE DEBT | | | | $83.46 |
| ACCOUNT NO. <br><br> AWI DELAWARE, INC. <br> ROUTE 411, PO BOX 67 <br> ROBESONIA, PA  19551 | | | INTERCOMPANY PAYABLES | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> AZTECA FOODS INC <br> PO BOX 427 <br> SUMMIT-ARGO, IL  60501 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43826 <br><br> AZTECA FOODS INC <br> PO BOX 427 <br> SUMMIT-ARGO, IL  60501 | | | TRADE DEBT | | | | $6,162.95 |
| ACCOUNT NO. <br><br> AZTECA MILLING L.P. <br> P.O. BOX 843769 <br> DALLAS, TX  75284 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 22 of 254

Subtotal   $28,004.33

In re:   WHITE ROSE, INC.                                          Case No.   14-12097
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43853<br><br>AZTECA MILLING L.P.<br>P.O. BOX 843769<br>DALLAS, TX  75284 | | | TRADE DEBT | | | | $82,236.02 |
| ACCOUNT NO.<br><br>B&G FOODS INCORPORATED<br>PO BOX 405354<br>ATLANTA, GA  30384-5354 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02183<br><br>B&G FOODS INCORPORATED<br>PO BOX 405354<br>ATLANTA, GA  30384-5354 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>BACHNER & CO., INC. | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BACK TO NATURE COMPANY<br>DEPT LA 23758<br>PASADENA, CA  91185-3758 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31261<br><br>BACK TO NATURE COMPANY<br>DEPT LA 23758<br>PASADENA, CA  91185-3758 | | | TRADE DEBT | | | | $8,454.00 |
| ACCOUNT NO.<br><br>BACKERHAUS VEIT<br>70 WHITMORE<br>WOODBRIDGE, ON  L4672<br>CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43960<br><br>BACKERHAUS VEIT<br>70 WHITMORE<br>WOODBRIDGE, ON  L4672<br>CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 23 of 254

Subtotal          $90,691.02

In re:   WHITE ROSE, INC. _____     Case No.   14-12097 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BAKE'N JOY FOODS INC <br> 351 WILLOW STREET SOUTH <br> NORTH ANDOVER, MA  01845 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39170 <br><br> BAKE'N JOY FOODS INC <br> 351 WILLOW STREET SOUTH <br> NORTH ANDOVER, MA  01845 | | | TRADE DEBT | | | | $86,993.00 |
| ACCOUNT NO. <br><br> BAKERS PERFECTION, INC <br> 198 GREEN POND RD <br> ROCKAWAY, NJ  07866 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43745 <br><br> BAKERS PERFECTION, INC <br> 198 GREEN POND RD <br> ROCKAWAY, NJ  07866 | | | TRADE DEBT | | | | $2,177.86 |
| ACCOUNT NO. <br><br> BAKERY DE FRANCE, INC. <br> 4651 F. STREET <br> OMAHA, NE  68117 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48017 <br><br> BAKERY DE FRANCE, INC. <br> 4651 F. STREET <br> OMAHA, NE  68117 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BAKETREE INC <br> 315 FLINT ROAD <br> TORONTO, ON  M3J 2J2 <br> CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31107 <br><br> BAKETREE INC <br> 315 FLINT ROAD <br> TORONTO, ON  M3J 2J2 <br> CANADA | | | TRADE DEBT | | | | $10,640.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 24 of 254

Subtotal   $99,811.56

In re:   WHITE ROSE, INC.                                                    Case No.   14-12097
_____                          _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11352 BALDUCCI'S 700 LANIDEX PLAZA PARSIPPANY, NJ 07054 | | | TRADE DEBT | | | | $289.77 |
| ACCOUNT NO. BARILLA AMERICAN INCORPORATED 1200 LAKESIDE DRIVE ATTN: KATHY GEHL BANNOCKBURN, IL 60015 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44351 BARILLA AMERICAN INCORPORATED 1200 LAKESIDE DRIVE ATTN: KATHY GEHL BANNOCKBURN, IL 60015 | | | TRADE DEBT | | | | $169,483.64 |
| ACCOUNT NO. BARRY'S GOURMET BROWNIES 5160 140TH AVE NORTH CLEARWATER, FL 33760 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31267 BARRY'S GOURMET BROWNIES 5160 140TH AVE NORTH CLEARWATER, FL 33760 | | | TRADE DEBT | | | | $8,908.80 |
| ACCOUNT NO. BAR-S FOODS, INC. 440 MISSION STREET CAROL STREAM, IL 60188 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48003 BAR-S FOODS, INC. 440 MISSION STREET CAROL STREAM, IL 60188 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 25 of 254

Subtotal           $178,682.21

In re:   WHITE ROSE, INC.                                           Case No.   14-12097
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BASIC AMERICAN INC <br> 75 REMITTANCE DRIVE <br> SUITE 1928 <br> CHICAGO, IL  60675-1928 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39716 <br><br> BASIC AMERICAN INC <br> 75 REMITTANCE DRIVE <br> SUITE 1928 <br> CHICAGO, IL  60675-1928 | | | TRADE DEBT | | | | $10,265.91 |
| ACCOUNT NO. <br><br> BATAMPTE PICKLE CO. <br> 77 BKLYN. TERMINAL MKT. <br> BROOKLYN, NY  11236 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43601 <br><br> BATAMPTE PICKLE CO. <br> 77 BKLYN. TERMINAL MKT. <br> BROOKLYN, NY  11236 | | | TRADE DEBT | | | | $4,401.57 |
| ACCOUNT NO. <br><br> BATTER BLASTER, LLC <br> 15849 N. 71ST STE 100 <br> SCOTTSDALE, AZ  85254 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43695 <br><br> BATTER BLASTER, LLC <br> 15849 N. 71ST STE 100 <br> SCOTTSDALE, AZ  85254 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BAUMER FOODS INCORPORATED <br> DEPT 2349 <br> P.O. BOX 122349 <br> DALLAS, TX  75312-2349 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 26 of 254

Subtotal            $14,667.48

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 40428<br><br>BAUMER FOODS INCORPORATED<br>DEPT 2349<br>P.O. BOX 122349<br>DALLAS, TX  75312-2349 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>BAY VALLEY FOODS LLC<br>BAY VALLEY FOODS - GREEN BAY<br>ATTN. JEANA STEFFEL A/R<br>PO BOX 19057<br>GREEN BAY, WI  54307-9057 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 07098<br><br>BAY VALLEY FOODS LLC<br>BAY VALLEY FOODS - GREEN BAY<br>ATTN. JEANA STEFFEL A/R<br>PO BOX 19057<br>GREEN BAY, WI  54307-9057 | | | TRADE DEBT | | | | $31,071.44 |
| ACCOUNT NO.<br><br>BE ACTIVE BRANDS<br>1070H HWY 34, STE. 113<br>MATAWAN, NJ  07747 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43925<br><br>BE ACTIVE BRANDS<br>1070H HWY 34, STE. 113<br>MATAWAN, NJ  07747 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10782<br><br>BEDRO'S, INC<br>1650 LIMEKILN PIKE<br>DRESHER, PA  19025 | | | TRADE DEBT | | | | $2,402.24 |
| ACCOUNT NO.<br><br>BEECH-NUT NUTRITION CORPORATION<br>13 BRITISH AMERICAN BLVD<br>LATHAM, NY  12110 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 27 of 254

Subtotal　　　　$33,474.68

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 03301 <br><br> BEECH-NUT NUTRITION CORPORATION <br> 13 BRITISH AMERICAN BLVD <br> LATHAM, NY  12110 | | | TRADE DEBT | | | | $75,386.93 |
| ACCOUNT NO. <br><br> BEL BRANDS USA <br> 30 SOUTH WACKER DR <br> ATTN. CHRISTINE HOFFMAN <br> CHICAGO, IL  60606 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 32550 <br><br> BEL BRANDS USA <br> 30 SOUTH WACKER DR <br> ATTN. CHRISTINE HOFFMAN <br> CHICAGO, IL  60606 | | | TRADE DEBT | | | | $19,579.62 |
| ACCOUNT NO. <br><br> BELL CARTER FOODS INCORPORATED <br> P.O. BOX 202756 <br> DALLAS, TX  75320 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02107 <br><br> BELL CARTER FOODS INCORPORATED <br> P.O. BOX 202756 <br> DALLAS, TX  75320 | | | TRADE DEBT | | | | $4,230.91 |
| ACCOUNT NO. 11564 <br><br> BELL CONTAINER CORP <br> 615 FERRY STREET <br> P.O. BOX 5728 <br> NEWARK, NJ  07105-0728 | | | TRADE DEBT | | | | $4,032.63 |
| ACCOUNT NO. <br><br> BELLA BABY FOODS <br> PO BOX # 102 <br> MASSAPEQUA PARK, NY  11762 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 28 of 254

Subtotal   $103,230.09

In re:  WHITE ROSE, INC.                                          Case No.    14-12097
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43782 <br><br> BELLA BABY FOODS <br> PO BOX # 102 <br> MASSAPEQUA PARK, NY  11762 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BELLISIO FOODS INC (MICHELINA'S) <br> 1314 RELIABLE PARKWAY <br> CHICAGO, IL  60686 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30520 <br><br> BELLISIO FOODS INC (MICHELINA'S) <br> 1314 RELIABLE PARKWAY <br> CHICAGO, IL  60686 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 02503 <br><br> BELMONT BID <br> MOUNT CARMEL STATION <br> P.O. BOX 580-203 <br> BRONX, NY  10458 | | | TRADE DEBT | | | | $12,000.00 |
| ACCOUNT NO. <br><br> BENNETT MINERAL COMPANY <br> PO BOX 890647 <br> CHARLOTTE, NC  28289 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02116 <br><br> BENNETT MINERAL COMPANY <br> PO BOX 890647 <br> CHARLOTTE, NC  28289 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BEST PROVISION CO INC <br> 144 AVON AVE <br> NEWARK, NJ  07108 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43435 <br><br> BEST PROVISION CO INC <br> 144 AVON AVE <br> NEWARK, NJ  07108 | | | TRADE DEBT | | | | $1,008.78 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 29 of 254

Subtotal          $13,009.78

In re:  WHITE ROSE, INC.                                                                  Case No.    14-12097
_____                                          _____
                        Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BETTER BY FAR MEATS INC.<br>1498 FLATBUSH AVE.<br>BROOKLYN, NY  11210 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BETTER FRUIT CORP. INC. ET AL<br>220 MANHATTAN AVENUE<br>NEW YORK, NY  10025 | X | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BETTER FRUIT CORP. INC. ET AL<br>220 MANHATTAN AVENUE<br>NEW YORK, NY  10025 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BHNS GROUP LTD<br>65 PENN STREET<br>BROOKLYN, NY  11211 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>BHNS GROUP LTD<br>65 PENN STREET<br>BROOKLYN, NY  11211 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30795<br><br>BHNS GROUP LTD<br>65 PENN STREET<br>BROOKLYN, NY  11211 | | | TRADE DEBT | | | | $48,163.05 |
| ACCOUNT NO.<br><br>BIAZZO DAIRY PRODUCT<br>1145 EDGEWATER AVENUE<br>RIDGEFIELD, NJ  07657 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 30 of 254

Subtotal          $48,163.05

In re:  WHITE ROSE, INC.                                    Case No.   14-12097
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43445<br><br>BIAZZO DAIRY PRODUCT<br>1145 EDGEWATER AVENUE<br>RIDGEFIELD, NJ  07657 | | | TRADE DEBT | | | | $67,495.50 |
| ACCOUNT NO.<br><br>BIBBY FINANCIAL SERVICES (MIDWEST)<br>14906 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45020<br><br>BIBBY FINANCIAL SERVICES (MIDWEST)<br>14906 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BIG EASY CHOCOLATE INC.<br>5635 POWELL ST.<br>NEW ORLEANS, LA  70123 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43600<br><br>BIG EASY CHOCOLATE INC.<br>5635 POWELL ST.<br>NEW ORLEANS, LA  70123 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BIG GEYSER, INC<br>57-65 48TH STREET<br>MASPETH, NY  11378 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43542<br><br>BIG GEYSER, INC<br>57-65 48TH STREET<br>MASPETH, NY  11378 | | | TRADE DEBT | | | | $11,600.67 |
| ACCOUNT NO.<br><br>BILINSKI SAUSAGE MFG CO<br>41 LARK STREET<br>COHOES, NY  12047 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 31 of 254

Subtotal          $79,096.17

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31299<br><br>BILINSKI SAUSAGE MFG CO<br>41 LARK STREET<br>COHOES, NY  12047 | | | TRADE DEBT | | | | $6,114.73 |
| ACCOUNT NO. 10343<br><br>BILLICK & SONS, INC<br>615 WEST ELIZABETH AVENUE<br>LINDEN, NJ  07036 | | | TRADE DEBT | | | | $2,427.06 |
| ACCOUNT NO.<br><br>BIOBAG AMERICAS INC<br>1059 BROADWAY STREET, SUITE F<br>DUNEDIN, FL  34698 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31140<br><br>BIOBAG AMERICAS INC<br>1059 BROADWAY STREET, SUITE F<br>DUNEDIN, FL  34698 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BISCOTTEA BAKING COMPANY LLC<br>4209 21ST AVE W<br>SUITE 400<br>SEATTLE, WA  98199 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31042<br><br>BISCOTTEA BAKING COMPANY LLC<br>4209 21ST AVE W<br>SUITE 400<br>SEATTLE, WA  98199 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 10778<br><br>BISHOP & BISHOP QUALITY MKT<br>P.O. BOX 118<br>WHITE HOUSE STATION, NJ  08889 | | | TRADE DEBT | | | | $1,025.73 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 32 of 254

Subtotal          $9,568.52

In re:  WHITE ROSE, INC. _____ Case No.  14-12097 _____
                                        Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BISSELL HOMECARE INCORPORATED <br> P.O. BOX 1888 DEPT AR <br> GRAND RAPIDS, MI  49501-1888 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02176 <br> BISSELL HOMECARE INCORPORATED <br> P.O. BOX 1888 DEPT AR <br> GRAND RAPIDS, MI  49501-1888 | | | TRADE DEBT | | | | $2,438.90 |
| ACCOUNT NO. <br> BLOUNT FINE FOODS <br> 630 CURRANT ROAD <br> FALLS RIVER, MA  02720 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43608 <br> BLOUNT FINE FOODS <br> 630 CURRANT ROAD <br> FALLS RIVER, MA  02720 | | | TRADE DEBT | | | | $45,271.94 |
| ACCOUNT NO. <br> BLUE DIAMOND GROWERS <br> 1802 C STREET <br> SACRAMENTO, CA  95811 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18695 <br> BLUE DIAMOND GROWERS <br> BANK OF AMERICA-CH LOCKBOX <br> P.O. BOX 96269 <br> CHICAGO, IL  60693 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br> BLUE MARBLE BRANDS LLC <br> ATTN:  ACCOUNTS RECEIVABLE <br> 313 IRON HORSE WAY <br> PROVIDENCE, RI  02908 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 33 of 254

Subtotal | $47,711.84

In re:   WHITE ROSE, INC. _____          Case No.   14-12097 _____
                           Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30661<br><br>BLUE MARBLE BRANDS LLC<br>ATTN:  ACCOUNTS RECEIVABLE<br>313 IRON HORSE WAY<br>PROVIDENCE, RI  02908 | | | TRADE DEBT | | | | $9,581.17 |
| ACCOUNT NO.<br><br>BOKOMO USA LLC<br>14414 DUNWOODY COURT<br>GAINESVILLE, VA  20155 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30048<br><br>BOKOMO USA LLC<br>14414 DUNWOODY COURT<br>GAINESVILLE, VA  20155 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BONELLI FOODS, LLC<br>111 JOHN STREET SUITE 2405<br>NEW YORK, NY  10038 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43878<br><br>BONELLI FOODS, LLC<br>111 JOHN STREET SUITE 2405<br>NEW YORK, NY  10038 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10385<br><br>BOROUGH OF CARTERET<br>61 COOKE AVENUE<br>CARTERET, NJ  07008 | | | TRADE DEBT | | | | $1,705.26 |
| ACCOUNT NO.<br><br>BOSCO PRODUCTS INC<br>441 MAIN ROAD<br>TOWACO, NJ  07082 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 34 of 254

Subtotal         | $11,286.43 |

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 39700<br><br>BOSCO PRODUCTS INC<br>441 MAIN ROAD<br>TOWACO, NJ 07082 | | | TRADE DEBT | | | | $2,280.50 |
| ACCOUNT NO.<br><br>BOTTICELLI FOODS LLC<br>400 OSER AVE SUITE 2300<br>HAUPPAUGE, NY 11788 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43686<br><br>BOTTICELLI FOODS LLC<br>400 OSER AVE SUITE 2300<br>HAUPPAUGE, NY 11788 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 01771<br><br>BOTTINO'S SUPERMARKETS<br>ATTN: MIKE BOTTINO<br>1000 NORTH PEARL STREET<br>UPPER DEERFIELD, NJ 08302 | | | TRADE DEBT | | | | $7,595.52 |
| ACCOUNT NO.<br><br>BOWNE SUPERMARKET INC.<br>4162 BOWNE STREET<br>FLUSHING, NY 11355 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BOZZUTO'S INC<br>ATTN: MICHAEL A. BOZZUTO<br>CHAIRMAN, PRESIDENT & CEO<br>275 SCHOOLHOUSE ROAD, P.O. BOX 340<br>CHESHIRE, CT 06410 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43429<br><br>BOZZUTO'S INC<br>ATTN: MICHAEL A. BOZZUTO<br>CHAIRMAN, PRESIDENT & CEO<br>275 SCHOOLHOUSE ROAD, P.O. BOX 340<br>CHESHIRE, CT 06410 | | | TRADE DEBT | | | | $115,234.36 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 35 of 254

| | Subtotal | $125,110.38 |
|---|---|---|

In re:  WHITE ROSE, INC. _____ Case No.  14-12097 _____
_____Debtor_____ _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BRADY ENTERPRISES, INC <br> P.O. BOX 51153 <br> BOSTON, MA  02205 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43879 <br> BRADY ENTERPRISES, INC <br> P.O. BOX 51153 <br> BOSTON, MA  02205 | | | TRADE DEBT | | | | $5,375.82 |
| ACCOUNT NO. <br> BRIDGFORD FOODS CORP <br> 1308 NORTH PATT STREET <br> ANAHEIM, CA  92801-2551 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39045 <br> BRIDGFORD FOODS CORP <br> 1308 NORTH PATT STREET <br> ANAHEIM, CA  92801-2551 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 43477 <br> BRIDOR USA INC <br> 1370 RUE GRAHEM BELL <br> BOUCHERVILLE, QC  J4B 6H5 <br> CANADA | | | TRADE DEBT | | | | $18,040.50 |
| ACCOUNT NO. <br> BRIDOR USA INC <br> 2260 INDUSTRIAL WAY <br> VINELAND, NJ  08360 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br> BROAD FOODS INC. <br> 25 SOUTH BROAD STREET <br> ELIZABETH, NJ  07202 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 36 of 254

Subtotal          $23,416.32

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
　　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10610 <br><br> BROADSPIRE SERVICES, INC. <br> P.O. BOX 742550 <br> ATLANTA, GA  30374-2105 | | | TRADE DEBT | | | | $2,281.44 |
| ACCOUNT NO. 32507 <br><br> BROADVIEW NETWORKS <br> P.O. BOX 9242 <br> UNIONDALE, NY  11555-9242 | | | TRADE DEBT | | | | $6,500.78 |
| ACCOUNT NO. <br><br> BRONDOW INC <br> 68 MARBLEDALE ROAD <br> TUCKAHOE, NY  10707 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44417 <br><br> BRONDOW INC <br> 68 MARBLEDALE ROAD <br> TUCKAHOE, NY  10707 | | | TRADE DEBT | | | | $6,024.62 |
| ACCOUNT NO. <br><br> BROOKLYN BOTTLING OF MILTON NY <br> PO BOX 808 <br> MILTON, NY  12547 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30600 <br><br> BROOKLYN BOTTLING OF MILTON NY <br> PO BOX 808 <br> MILTON, NY  12547 | | | TRADE DEBT | | | | $6,521.92 |
| ACCOUNT NO. <br><br> BROOKSIDE <br> 3899 MT. LEHMAN RD. <br> ABBOTSFORD, BC  V2T 5W5 <br> CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 37 of 254

Subtotal    $21,328.76

In re:  WHITE ROSE, INC. _____    Case No.   14-12097
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30122 <br><br> BROOKSIDE <br> 3899 MT. LEHMAN RD. <br> ABBOTSFORD, BC  V2T 5W5 <br> CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BROWNING FOODS LLC <br> 249 E. FRONT STREET <br> ATTN: JORGE BARROSO <br> PLAINFIELD, NJ  07060 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BRUCE FOODS CORPORATION <br> P.O. BOX 896079 <br> CHARLOTTE, NC  28289-6079 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02215 <br><br> BRUCE FOODS CORPORATION <br> P.O. BOX 896079 <br> CHARLOTTE, NC  28289-6079 | | | TRADE DEBT | | | | $1,476.40 |
| ACCOUNT NO. E100360 <br><br> BRYAN M SMITH <br> 169 MADIE AVENUE <br> SPOTSWOOD, NJ  08884 | | | TRADE DEBT | | | | $45.09 |
| ACCOUNT NO. <br><br> BUBBA FOODS LLC <br> P.O. BOX 41123 <br> JACKSONVILLE, FL  32203 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 19023 <br><br> BUBBA FOODS LLC <br> P.O. BOX 41123 <br> JACKSONVILLE, FL  32203 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 38 of 254

Subtotal          $1,522.49

In re: WHITE ROSE, INC.                                    Case No.    14-12097
_____                            _____
                Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BUCKS COUNTY BEVERAGE CO LLC <br> 212 TRUMAN WAY <br> DOWNINGTOWN, PA 19335 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30784 <br> BUCKS COUNTY BEVERAGE CO LLC <br> 212 TRUMAN WAY <br> DOWNINGTOWN, PA 19335 | | | TRADE DEBT | | | | $4,824.48 |
| ACCOUNT NO. <br> BUCKS COUNTY GOURMET <br> 66 WALKER LANE <br> NEWTOWN, PA 18940 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43747 <br> BUCKS COUNTY GOURMET <br> 66 WALKER LANE <br> NEWTOWN, PA 18940 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BUMBLE BEE FOODS LLC <br> 9655 GRANIT RIDGE DRIVE #100 <br> ATTN: COURTNEY JOHNSON <br> SAN DIEGO, CA 92123 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02321 <br> BUMBLE BEE FOODS LLC <br> 9655 GRANIT RIDGE DRIVE #100 <br> ATTN: COURTNEY JOHNSON <br> SAN DIEGO, CA 92123 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BUNZL DISTRIBUTION CROSS DOCK <br> 12769 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30234 <br> BUNZL DISTRIBUTION CROSS DOCK <br> 12769 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 39 of 254

| Subtotal | $4,824.48 |
|---|---|

In re:  WHITE ROSE, INC.                                                                 Case No.  14-12097
_____                                    _____
                    Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BUSH BROTHERS<br>P.O. BOX 402537<br>ATLANTA, GA  30384-2537 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02326<br>BUSH BROTHERS<br>P.O. BOX 402537<br>ATLANTA, GA  30384-2537 | | | TRADE DEBT | | | | $17,317.97 |
| ACCOUNT NO.<br>BUTTERBALL, LLC<br>P.O. BOX 277064<br>ATLANTA, GA  30384-7064 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39152<br>BUTTERBALL, LLC<br>P.O. BOX 277064<br>ATLANTA, GA  30384-7064 | | | TRADE DEBT | | | | $14,822.64 |
| ACCOUNT NO.<br>BUTTERFIELDS LLC<br>1201 PITT STREET<br>ROCKY MOUNT, NC  27801 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31198<br>BUTTERFIELDS LLC<br>1201 PITT STREET<br>ROCKY MOUNT, NC  27801 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br>BUTTERFLY BAKERY INC.<br>200 CLIFTON BLVD.<br>CLIFTON, NJ  07013 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43737<br>BUTTERFLY BAKERY INC.<br>200 CLIFTON BLVD.<br>CLIFTON, NJ  07013 | | | TRADE DEBT | | | | $5,877.53 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 40 of 254

Subtotal                $38,019.14

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10600 <br><br> BUZZ TRANSPORTATION INC. <br> PMB#138 8500 HENRY AVENUE <br> PHILADELPHIA, PA  19128 | | | TRADE DEBT | | | | $7,442.00 |
| ACCOUNT NO. <br><br> BYRNE DAIRY INC. <br> P.O. BOX 176 <br> LAFAYETTE, NY  13084 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43558 <br><br> BYRNE DAIRY INC. <br> P.O. BOX 176 <br> LAFAYETTE, NY  13084 | | | TRADE DEBT | | | | $4,122.24 |
| ACCOUNT NO. 10880 <br><br> C&B SUPERMARKET <br> 1025 N 2ND STREET PIKE <br> RICHBORO, PA  18954 | | | TRADE DEBT | | | | $2,794.06 |
| ACCOUNT NO. 01589 <br><br> CABLEVISION <br> P.O. BOX 9256 <br> CHELSEA, MA  02150-9256 | | | TRADE DEBT | | | | $89.90 |
| ACCOUNT NO. <br><br> CABOT CREAMERY COOPERATIVE <br> P.O. BOX 847085 <br> BOSTON, MA  02284-7085 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43113 <br><br> CABOT CREAMERY COOPERATIVE <br> P.O. BOX 847085 <br> BOSTON, MA  02284-7085 | | | TRADE DEBT | | | X | $121,465.47 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 41 of 254

Subtotal     $135,913.67

In re:  WHITE ROSE, INC. _____ Case No.   14-12097 _____
                                      Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CACIQUE INC <br> PO BOX 91330 <br> CITY OF INDUSTRY, CA  91715-1330 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48052 <br> CACIQUE INC <br> PO BOX 91330 <br> CITY OF INDUSTRY, CA  91715-1330 | | | TRADE DEBT | | | | $5,552.36 |
| ACCOUNT NO. <br> CALAVO GROWERS INCORPORATED <br> 1141-A CUMMINGS ROAD <br> SANTA PAULA, CA  93036 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 19092 <br> CALAVO GROWERS INCORPORATED <br> 1141-A CUMMINGS ROAD <br> SANTA PAULA, CA  93036 | | | TRADE DEBT | | | | $10,183.82 |
| ACCOUNT NO. <br> CALIFIA FARMS LP <br> 33502 LERDO HIGHWAY <br> BAKERSFIELD, CA  93308 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30802 <br> CALIFIA FARMS LP <br> 33502 LERDO HIGHWAY <br> BAKERSFIELD, CA  93308 | | | TRADE DEBT | | | | $11,239.88 |
| ACCOUNT NO. <br> CALIFORNIA OLIVE RANCH <br> DEPT LA 23758 <br> PASADENA, CA  91185-3758 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30244 <br> CALIFORNIA OLIVE RANCH <br> DEPT LA 23758 <br> PASADENA, CA  91185-3758 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 42 of 254

Subtotal $26,976.06

In re:  WHITE ROSE, INC. _____ Case No.  14-12097 _____
_____Debtor_____              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CAMINO REAL FOODS INC <br> P.O. BOX 30729 <br> LOS ANGELES, CA  90030-0729 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 12037 <br><br> CAMINO REAL FOODS INC <br> P.O. BOX 30729 <br> LOS ANGELES, CA  90030-0729 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CAMPBELL SALES COMPANY <br> P.O. BOX 641505 <br> PITTSBURGH, PA  15264-1505 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40800 <br><br> CAMPBELL SALES COMPANY <br> P.O. BOX 641505 <br> PITTSBURGH, PA  15264-1505 | | | TRADE DEBT | | | | $84,756.26 |
| ACCOUNT NO. <br><br> CANNOLI FACTORY <br> 75 WYANDANCH AVENUE <br> WYANDANCH, NY  11798 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43923 <br><br> CANNOLI FACTORY <br> 75 WYANDANCH AVENUE <br> WYANDANCH, NY  11798 | | | TRADE DEBT | | | | $1,975.68 |
| ACCOUNT NO. <br><br> CARACOLILLO COFFEE MILLS <br> 4419 NORTH HESPERIDES STREET <br> TAMPA, FL  33614 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31230 <br><br> CARACOLILLO COFFEE MILLS <br> 4419 NORTH HESPERIDES STREET <br> TAMPA, FL  33614 | | | TRADE DEBT | | | | $4,341.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 43 of 254

Subtotal    $91,073.54

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
_____  
                         Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CARGILL INC - SALT DIVISION<br>P.O. BOX 415927<br>BOSTON, MA  02241-5927 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42400<br>CARGILL INC - SALT DIVISION<br>P.O. BOX 415927<br>BOSTON, MA  02241-5927 | | | TRADE DEBT | | | | $61,929.92 |
| ACCOUNT NO.<br>CARL BUDDIG & COMPANY<br>P.O. BOX 72238<br>CHICAGO, IL  60678-2238 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02338<br>CARL BUDDIG & COMPANY<br>P.O. BOX 72238<br>CHICAGO, IL  60678-2238 | | | TRADE DEBT | | | | $26,409.72 |
| ACCOUNT NO. 10602<br>CAROLINA LOGISTICS SVCS LLC<br>P.O. BOX 751732<br>CHARLOTTE, NC  28275 | | | TRADE DEBT | | | | $135,958.39 |
| ACCOUNT NO.<br>CAROZZI NORTH AMERICA<br>200 METRO CENTER BLVD<br>WARWICK, RI  02886 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43816<br>CAROZZI NORTH AMERICA<br>200 METRO CENTER BLVD<br>WARWICK, RI  02886 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CARRIAGE HOUSE COMPANIES INC<br>23105 NETWORK PLACE<br>CHICAGO, IL  60673-1231 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 44 of 254

| | Subtotal | $224,298.03 |
|---|---|---|

In re:  WHITE ROSE, INC. _____    Case No.   14-12097 _____
                          Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 44040 <br> CARRIAGE HOUSE COMPANIES INC <br> 23105 NETWORK PLACE <br> CHICAGO, IL  60673-1231 | | | TRADE DEBT | | | | $36,876.94 |
| ACCOUNT NO. <br> CARRINGTON TEA CO LLC <br> P.O. BOX 773 <br> PARAMUS, NJ  07653 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39330 <br> CARRINGTON TEA CO LLC <br> P.O. BOX 773 <br> PARAMUS, NJ  07653 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br> CARTRIDGE WORLD <br> 4748 PENN AVE <br> READING, PA  19608 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 11556 <br> CARTRIDGE WORLD <br> 4748 PENN AVE <br> READING, PA  19608 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CARUTHERS RAISIN INC <br> 12797 S ELM AVENUE <br> CARUTHERS, CA  93609 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43561 <br> CARUTHERS RAISIN INC <br> 12797 S ELM AVENUE <br> CARUTHERS, CA  93609 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 45 of 254

Subtotal          $36,877.94

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CASTOR AVE. MARKET LLC <br> 249 E. FRONT STREET <br> ATTN: JORGE BARROSO <br> PLAINFIELD, NJ  07060 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. 10376 <br><br> CATALINA MARKETING CORP. <br> P.O. BOX 620000 <br> ORLANDO, FL  32891 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10565 <br><br> CDW DIRECT, LLC <br> P.O. BOX 75723 <br> CHICAGO, IL  60675 | | | TRADE DEBT | | | | $50.73 |
| ACCOUNT NO. 01738 <br><br> CE NORTHEAST <br> P.O. BOX 33133 <br> NEWARK, NJ  07188-0133 | | | TRADE DEBT | | | | $916.73 |
| ACCOUNT NO. 10566 <br><br> CEECO <br> 519 W. SOUTH PARK STREET <br> OKEECHOBEE, FL  34972 | | | TRADE DEBT | | | | $126.62 |
| ACCOUNT NO. <br><br> CELESTIAL SEASONINGS <br> 16544 COLLECTION CTR <br> CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31089 <br><br> CELESTIAL SEASONINGS <br> 16544 COLLECTION CTR <br> CHICAGO, IL  60693 | | | TRADE DEBT | | | | $10,802.34 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 46 of 254

Subtotal    $11,896.42

In re:  WHITE ROSE, INC. _____  Case No.  14-12097
_____
                         Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTO FINE FOODS, INC.<br>100 CENTO BLVD.<br>THOROFARE, NJ 08086 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43545<br><br>CENTO FINE FOODS, INC.<br>100 CENTO BLVD.<br>THOROFARE, NJ 08086 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 01139<br><br>CENTRAL LEWMAR<br>P.O. BOX 644520<br>PITTSBURGH, PA 15264-4520 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CERTIFIED BAKERY<br>P.O. BOX 5601100<br>COLLEGE POINT, NY 11356 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43586<br><br>CERTIFIED BAKERY<br>P.O. BOX 5601100<br>COLLEGE POINT, NY 11356 | | | TRADE DEBT | | | | $2,116.80 |
| ACCOUNT NO.<br><br>CG ROXANE LLC<br>13440 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42639<br><br>CG ROXANE LLC<br>13440 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 47 of 254

Subtotal        $2,118.80

In re:   WHITE ROSE, INC.                                              Case No.    14-12097
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10978  CHAMPION UNIFORM SUPPLY 309 NEW BRUNSWICK AVE. FORDS, NJ  08863 | | | TRADE DEBT | | | | $929.64 |
| ACCOUNT NO.  CHELSEA MILLING COMPANY PO BOX 460 CHELSEA, MI  48118-0460 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40840  CHELSEA MILLING COMPANY PO BOX 460 CHELSEA, MI  48118-0460 | | | TRADE DEBT | | | | $29,150.28 |
| ACCOUNT NO.  CHESAPEAKE SALES LLC PO BOX 343 CHINCOTEAGUE ISLAND, VA  23336 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43932  CHESAPEAKE SALES LLC PO BOX 343 CHINCOTEAGUE ISLAND, VA  23336 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  CHEWYS 7795 ARJONS DRIVE SAN DIEGO, CA  92126 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43749  CHEWYS 7795 ARJONS DRIVE SAN DIEGO, CA  92126 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  CHICKEN OF THE SEA INTERNATIONAL PO BOX 91943 CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 48 of 254

Subtotal        $30,079.92

In re:  WHITE ROSE, INC.  _____  Case No.   14-12097  _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 44950 <br><br> CHICKEN OF THE SEA INTERNATIONAL <br> PO BOX 91943 <br> CHICAGO, IL  60693 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> CHOBANI INC <br> P.O. BOX 417259 <br> BOSTON, MA  02241-7259 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39613 <br><br> CHOBANI INC <br> P.O. BOX 417259 <br> BOSTON, MA  02241-7259 | | | TRADE DEBT | | | | $311,289.86 |
| ACCOUNT NO. <br><br> CHOICE CANNING CO INC <br> P.O. BOX 52200 <br> NEWARK, NJ  07101-0220 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30671 <br><br> CHOICE CANNING CO INC <br> P.O. BOX 52200 <br> NEWARK, NJ  07101-0220 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CHURCH & DWIGHT CO INC <br> PRINCETON SOUTH CORPORATE PARK <br> 500 CHARLES EWING BLVD <br> EWING, NJ  08628 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40935 <br><br> CHURCH & DWIGHT CO INC <br> PRINCETON SOUTH CORPORATE PARK <br> 500 CHARLES EWING BLVD <br> EWING, NJ  08628 | | | TRADE DEBT | | | X | $223,844.46 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 49 of 254

Subtotal          $535,135.32

In re:   WHITE ROSE, INC.                                                    Case No.   14-12097
_____                          _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHURNY COMPANY INCORPORATED<br>PO BOX 93562<br>CHICAGO, IL  60673-3562 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31184<br>CHURNY COMPANY INCORPORATED<br>PO BOX 93562<br>CHICAGO, IL  60673-3562 | | | TRADE DEBT | | | | $25,565.51 |
| ACCOUNT NO. 06716<br>CIT TECHNOLOGY FIN SERV INC<br>P.O. BOX 1638<br>LIVINGSTON, NJ  07039 | | | TRADE DEBT | | | | $6,329.05 |
| ACCOUNT NO.<br>CITRUS WORLD INC<br>PO BOX 935371<br>ATLANTA, GA  31193-5371 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43521<br>CITRUS WORLD INC<br>PO BOX 935371<br>ATLANTA, GA  31193-5371 | | | TRADE DEBT | | | | $30,588.60 |
| ACCOUNT NO.<br>CITTERIO USA CORP<br>2008 STATE ROUTE 940<br>FREELAND, PA  18224 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39960<br>CITTERIO USA CORP<br>2008 STATE ROUTE 940<br>FREELAND, PA  18224 | | | TRADE DEBT | | | | $31,894.59 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 50 of 254

Subtotal          $94,377.75

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10560<br><br>CLARK PRINTING & GRAPHICS, INC.<br>441 MARKET STREET<br>SADDLE BROOK, NJ  07663 | | | TRADE DEBT | | | | $108,711.82 |
| ACCOUNT NO.<br><br>CLAUDIA LEMAY<br>C/O SCOTT INWALD, ESQ.<br>2125 CENTER AVENUE, SUITE 212<br>FORT LEE, NJ  07024 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CLEMENS FOOD GROUP LLC<br>P.O. BOX 800<br>HATFIELD, PA  19440-0800 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 09058<br><br>CLEMENS FOOD GROUP LLC<br>P.O. BOX 800<br>HATFIELD, PA  19440-0800 | | | TRADE DEBT | | | | $8,942.40 |
| ACCOUNT NO.<br><br>CLEMMY'S ICE CREAM<br>P.O. BOX 1746<br>RANCHO MIRAGE, CA  92270 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30154<br><br>CLEMMY'S ICE CREAM<br>P.O. BOX 1746<br>RANCHO MIRAGE, CA  92270 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CLOROX SALES COMPANY THE<br>P.O. BOX 75601<br>CHARLOTTE, NC  28275-5601 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 51 of 254

Subtotal                    $117,654.22

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
_____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 40850<br><br>CLOROX SALES COMPANY THE<br>P.O. BOX 75601<br>CHARLOTTE, NC  28275-5601 | | | TRADE DEBT | | | | $80,758.42 |
| ACCOUNT NO.<br><br>CLYDES DELICIOUS DONUTS<br>3700 S. KEDZIE AVE.<br>CHICAGO, IL  60632 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31325<br><br>CLYDES DELICIOUS DONUTS<br>3700 S. KEDZIE AVE.<br>CHICAGO, IL  60632 | | | TRADE DEBT | | | | $36,464.00 |
| ACCOUNT NO. 10944<br><br>CMB INDUSTRIAL EQUIPMENT<br>124 ROUNSAVILLE ROAD<br>HAMPTON, NJ  08827 | | | TRADE DEBT | | | | $11,078.45 |
| ACCOUNT NO.<br><br>CMC FOOD INC<br>282 SOUTH AVENUE<br>FANWOOD, NJ  07023 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>CMC FOOD INC<br>282 SOUTH AVENUE<br>FANWOOD, NJ  07023 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30769<br><br>CMC FOOD INC<br>282 SOUTH AVENUE<br>FANWOOD, NJ  07023 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>COCA COLA COMPANY<br>PO BOX 102703<br>ATLANTA, GA  30368-2703 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 52 of 254

Subtotal　　　　$128,301.87

In re:   WHITE ROSE, INC.                                                                 Case No.   14-12097
　　　　　　　　　　　　　　Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 40983 <br><br> COCA COLA COMPANY <br> PO BOX 102703 <br> ATLANTA, GA  30368-2703 | | | TRADE DEBT | | | | $376,841.33 |
| ACCOUNT NO. <br><br> COLAVITA USA LLC <br> 1 RUNYONS LANE <br> EDISON, NJ  08817 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43609 <br><br> COLAVITA USA LLC <br> 1 RUNYONS LANE <br> EDISON, NJ  08817 | | | TRADE DEBT | | | | $52,887.97 |
| ACCOUNT NO. <br><br> COLGATE PALMOLIVE <br> 300 PARK AVENUE <br> NEW YORK, NY  10022 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40995 <br><br> COLGATE PALMOLIVE <br> 300 PARK AVENUE <br> NEW YORK, NY  10022 | | | TRADE DEBT | | | | $300,461.96 |
| ACCOUNT NO. <br><br> COLONNA BROS <br> 4102 BERGEN TURNPIKE <br> NORTH BERGEN, NJ  07047 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43433 <br><br> COLONNA BROS <br> 4102 BERGEN TURNPIKE <br> NORTH BERGEN, NJ  07047 | | | TRADE DEBT | | | | $436.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 53 of 254

Subtotal          $730,627.74

In re:  WHITE ROSE, INC. _____  Case No.   14-12097 _____

Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10570 CONAGRA 12403 COLLECTION CENTER DR CHICAGO, IL  60693 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. CONAGRA FOOD INGREDIENTS CO 12403 COLLECTION CENTER DR CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43575 CONAGRA FOOD INGREDIENTS CO 12403 COLLECTION CENTER DR CHICAGO, IL  60693 | | | TRADE DEBT | | | | $776.20 |
| ACCOUNT NO. CONAGRA FOODS PACKAGED FOODS COMPANY 12132 COLLECTION CTR CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42398 CONAGRA FOODS PACKAGED FOODS COMPANY 12132 COLLECTION CTR CHICAGO, IL  60693 | | | TRADE DEBT | | | | $1,370,591.95 |
| ACCOUNT NO. CONEJO MEAT CORP. C/O AMF MANAGEMENT GROUP, LLC 67-16 MYRTLE AVE. 2ND FLOOR GLENDALE, NY  11385 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. CONO ITALIANO INC 10 MAIN STREET KEYPORT, NJ  07735 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 54 of 254

Subtotal | $1,371,368.15

In re:  WHITE ROSE, INC.                                                    Case No.   14-12097
_____                                    _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30988<br><br>CONO ITALIANO INC<br>10 MAIN STREET<br>KEYPORT, NJ  07735 | | | TRADE DEBT | | | | $2,942.94 |
| ACCOUNT NO.<br><br>CONTESSA FOOD PRODUCTS<br>PO BOX 1950<br>SAN PEDRO, CA  90733 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43926<br><br>CONTESSA FOOD PRODUCTS<br>PO BOX 1950<br>SAN PEDRO, CA  90733 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CONTINENTAL FOOD PROD<br>PO BOX 540928<br>FLUSHING, NY  11354 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43476<br><br>CONTINENTAL FOOD PROD<br>PO BOX 540928<br>FLUSHING, NY  11354 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CONTINENTAL MILLS INC<br>PO BOX 3517<br>SEATTLE, WA  98124-3517 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30505<br><br>CONTINENTAL MILLS INC<br>PO BOX 3517<br>SEATTLE, WA  98124-3517 | | | TRADE DEBT | | | | $14,905.21 |
| ACCOUNT NO.<br><br>CO-OP AGENCY, INC.<br>ROUTE 411, PO BOX 67<br>ROBESONIA, PA  19551 | | | INTERCOMPANY PAYABLES | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 55 of 254

Subtotal                    $17,848.15

In re:  WHITE ROSE, INC.                                          Case No.    14-12097
_____                                  _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10557 COOPER ELECTRIC SUPPLY CO. P.O. BOX 415925 BOSTON, MA  02241-5925 | | | TRADE DEBT | | | | $677.86 |
| ACCOUNT NO. COPPENRATH USA LP P.O. BOX 140 KELTON, PA  19346 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43649 COPPENRATH USA LP P.O. BOX 140 KELTON, PA  19346 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. CORDIALSA USA, INC. 9950 CYPRESSWOOD DRIVE SUITE 360 ACCOUNTS RECEIVABLE DEPT. HOUSTON, TX  77070 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30115 CORDIALSA USA, INC. 9950 CYPRESSWOOD DRIVE SUITE 360 ACCOUNTS RECEIVABLE DEPT. HOUSTON, TX  77070 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 06711 CORPORATE MEDICAL EMERGENCY TRAINING LLC 442 ROUTE 202-206 BEDMINSTER, NJ  07921 | | | TRADE DEBT | | | | $150.00 |
| ACCOUNT NO. COSTADELSOL ENTERPRISES 11800 NW 102 ROAD, SUITE #1 MEDLEY, FL  33178 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 56 of 254

Subtotal        $828.86

In re:  WHITE ROSE, INC. _____    Case No.    14-12097 _____
                                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 48000 COSTADELSOL ENTERPRISES 11800 NW 102 ROAD, SUITE #1 MEDLEY, FL 33178 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. COTT BEVERAGES USA 88033 EXPEDITE WAY CHICAGO, IL 60695-0001 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44975 COTT BEVERAGES USA 88033 EXPEDITE WAY CHICAGO, IL 60695-0001 | | | TRADE DEBT | | | | $78,262.80 |
| ACCOUNT NO. 11518 COTT BEVERAGES-USA 88033 EXPEDITE WAY CHICAGO, IL 60695-0001 | | | TRADE DEBT | | | | $77,284.00 |
| ACCOUNT NO. COUNTRY PURE FOODS 681 WEST WATERLOO ROAD AKRON, OH 44314 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43528 COUNTRY PURE FOODS 681 WEST WATERLOO ROAD AKRON, OH 44314 | | | TRADE DEBT | | | X | $15,060.71 |
| ACCOUNT NO. COURTLANDT REALTY, LLC, ET AL | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 10980 CRAIG'S PLUMBING & HEATING CO. INC. 275 NEW BRUNSWICK AVENUE FORDS, NJ 08863 | | | TRADE DEBT | | | | $3,316.45 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 57 of 254

Subtotal        $173,923.96

In re:  WHITE ROSE, INC.                                          Case No.   14-12097
_____                         _____
                  Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CROPP COOPERATIVE <br> ONE ORGANIC WAY <br> LAFARGE, WI  54639 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39137 <br> CROPP COOPERATIVE <br> ONE ORGANIC WAY <br> LAFARGE, WI  54639 | | | TRADE DEBT | | | | $199,901.76 |
| ACCOUNT NO. <br> CROSSROADS BEVERAGE GROUP <br> PO BOX 1029 <br> SILVER SPRINGS, FL  34489-1029 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31034 <br> CROSSROADS BEVERAGE GROUP <br> PO BOX 1029 <br> SILVER SPRINGS, FL  34489-1029 | | | TRADE DEBT | | | | $16,523.85 |
| ACCOUNT NO. 06701 <br> CROWN DISPLAY, INC. <br> P.O. BOX 1166 <br> KINGSTON, PA  18704 | | | TRADE DEBT | | | | $1,177.73 |
| ACCOUNT NO. 43885 <br> CROWN FINANCIAL, LLC <br> 24625 NETWORK PLACE <br> CHICAGO, IL  60673 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CROWN PRINCE, INC. <br> PO BOX 840103 <br> LOS ANGELES, CA  90084-0103 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43856 <br> CROWN PRINCE, INC. <br> PO BOX 840103 <br> LOS ANGELES, CA  90084-0103 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 58 of 254

Subtotal          $217,604.34

In re:  WHITE ROSE, INC. _____     Case No.  14-12097 _____
_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CSM BAKERY PRODUCTS NA <br> P.O. BOX 920077 <br> ATLANTA, GA  30392-0077 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02296 <br> CSM BAKERY PRODUCTS NA <br> P.O. BOX 920077 <br> ATLANTA, GA  30392-0077 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br> CUISINE INNOVATIONS LLC <br> 13042 COLLECTIONS CTR. DR. <br> CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43523 <br> CUISINE INNOVATIONS LLC <br> 13042 COLLECTIONS CTR. DR. <br> CHICAGO, IL  60693 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CUMBERLAND PACKING CORP <br> 23374 NETWORK PLACE <br> CHICAGO, IL  60673-1233 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41196 <br> CUMBERLAND PACKING CORP <br> 23374 NETWORK PLACE <br> CHICAGO, IL  60673-1233 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br> CURTIS BOTTLING INC. <br> 330 FRANKLIN TURNPIKE <br> MAHWAH, NJ  07430 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30062 <br> CURTIS BOTTLING INC. <br> 330 FRANKLIN TURNPIKE <br> MAHWAH, NJ  07430 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 59 of 254

Subtotal          $2.00

In re:  WHITE ROSE, INC. _____    Case No.   14-12097 _____
                           Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CUSTOM MANUFACTURED PR<br>P.O. BOX 6648<br>GREENVILLE, SC  29606 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43698<br>CUSTOM MANUFACTURED PR<br>P.O. BOX 6648<br>GREENVILLE, SC  29606 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10679<br>D/M FOOD, INC<br>161 MAIN STREET<br>DUBLIN, PA  18917 | | | TRADE DEBT | | | | $2,672.65 |
| ACCOUNT NO.<br>DAIRY ENTERPRISES<br>PO BOX 87<br>ORVILLE, OH  44667 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30370<br>DAIRY ENTERPRISES<br>PO BOX 87<br>ORVILLE, OH  44667 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DAIRY FARMERS OF AMERICA (DFA)<br>MPS ENTERPRISES LLC<br>ATTN: KORILEE TAYLOR<br>1 HARMON MEADOW BLVD SUITE 3003<br>SECAUCUS, NJ  07094 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02228<br>DAIRY FARMERS OF AMERICA (DFA)<br>MPS ENTERPRISES LLC<br>ATTN: KORILEE TAYLOR<br>1 HARMON MEADOW BLVD SUITE 3003<br>SECAUCUS, NJ  07094 | | | TRADE DEBT | | | | $229,920.16 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 60 of 254

Subtotal        $232,592.81

In re:  WHITE ROSE, INC. _____   Case No.   14-12097 _____
_____Debtor_____                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DAIRYLAND <br> P.O. BOX 30945 <br> NEW YORK, NY  10087 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30602 <br><br> DAIRYLAND <br> P.O. BOX 30945 <br> NEW YORK, NY  10087 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DAISY BRAND INC. <br> ATTN. ACCOUNTS RECEIVABLE <br> 12750 MERIT DRIVE, SUITE 600 <br> DALLAS, TX  75251 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43857 <br><br> DAISY BRAND INC. <br> ATTN. ACCOUNTS RECEIVABLE <br> 12750 MERIT DRIVE, SUITE 600 <br> DALLAS, TX  75251 | | | TRADE DEBT | | | | $20,145.84 |
| ACCOUNT NO. <br><br> DAKOTA GROWERS PASTA COMPANY <br> NW 7131 PO BOX 1450 <br> MINNEAPOLIS, MN  55485 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18731 <br><br> DAKOTA GROWERS PASTA COMPANY <br> NW 7131 PO BOX 1450 <br> MINNEAPOLIS, MN  55485 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DANNON COMPANY-PA <br> 100 HILLSIDE ROAD THIRD FLOOR <br> WHITE PLAINS, NY  10603-2863 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 61 of 254

Subtotal    $20,145.84

In re:  WHITE ROSE, INC. _____     Case No.   14-12097
_____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31850 DANNON COMPANY-PA 100 HILLSIDE ROAD THIRD FLOOR WHITE PLAINS, NY  10603-2863 | | | TRADE DEBT | | | | $628,741.42 |
| ACCOUNT NO. 21530 DATA CAPTURE SOLUTIONS 160 WEST ROAD ELLINGTON, CT  06029 | | | TRADE DEBT | | | | $12,683.19 |
| ACCOUNT NO. DAVID CORONA 2400 RYER AVENUE BRONX, NY  10458 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. DAVID VALENTIN C/O HECTOR BENITEZ-ARRAIZA , ESQ. QUINONES & ARBONA, P.S.C. P.O. BOX 10906 SAN JUAN, PR  00922 PUERTO RICO | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. DAVID'S COOKIES 11 CLIFFSIDE DRIVE CEDAR GROVE, NJ  07009 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39443 DAVID'S COOKIES 11 CLIFFSIDE DRIVE CEDAR GROVE, NJ  07009 | | | TRADE DEBT | | | | $5,805.68 |
| ACCOUNT NO. DAWN FOOD PRODUCTS INCORPORATED 774188  4188 SOLUTIONS CTR CHICAGO, IL  60677-4001 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 62 of 254

Subtotal        $647,230.29

In re:  WHITE ROSE, INC. _____     Case No.  14-12097 _____

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11020<br><br>DAWN FOOD PRODUCTS INCORPORATED<br>774188  4188 SOLUTIONS CTR<br>CHICAGO, IL  60677-4001 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DAY LEE FOODS INC<br>10350 HERITAGE PARK DR.  SUITE 111<br>SANTA FE SPRINGS, CA  90670 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30282<br><br>DAY LEE FOODS INC<br>10350 HERITAGE PARK DR.  SUITE 111<br>SANTA FE SPRINGS, CA  90670 | | | TRADE DEBT | | | | $1,840.86 |
| ACCOUNT NO.<br><br>DEL MONTE FOODS INC.<br>FOUR EMBARCADERO #1413<br>SAN FRANCISCO, CA  94111 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31164<br><br>DEL MONTE FOODS INC.<br>FOUR EMBARCADERO #1413<br>SAN FRANCISCO, CA  94111 | | | TRADE DEBT | | | | $2,546.32 |
| ACCOUNT NO.<br><br>DELIZZA INCORPORATED<br>6610 CORPORATION PARKWAY<br>BATTLEBORO, NC  27809 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 03316<br><br>DELIZZA INCORPORATED<br>6610 CORPORATION PARKWAY<br>BATTLEBORO, NC  27809 | | | TRADE DEBT | | | | $4,191.03 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 63 of 254

Subtotal      $8,578.21

In re:  WHITE ROSE, INC.  _____   Case No.   14-12097
_____   _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DELORIS MERRITT <br> C/O JULIAN J. BAILEY, ESQ. <br> 111 VILLAGE ROAD <br> MANHASSET, NY  11030 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DEL'S PASTRY LTD <br> 344 BERING AVENUE <br> TORONTO, ON  M8Z <br> CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43605 <br><br> DEL'S PASTRY LTD <br> 344 BERING AVENUE <br> TORONTO, ON  M8Z <br> CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DELTA CARBONA LP <br> 376 HOLLYWOOD AVE, SUITE 208 <br> FAIRFIELD, NJ  07004 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39257 <br><br> DELTA CARBONA LP <br> 376 HOLLYWOOD AVE, SUITE 208 <br> FAIRFIELD, NJ  07004 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 06714 <br><br> DELTA COMPUTER SERVICES INC <br> FOUR DUBON COURT <br> FARMINGDALE, NY  11735 | | | TRADE DEBT | | | | $7,539.58 |
| ACCOUNT NO. <br><br> DELUXE GOURMET SPECIALTIES <br> 1880 NORTH CONGRESS AVE <br> SUITE 215 <br> BOYNTON BEACH, FL  33426 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 64 of 254

Subtotal | $7,539.58

In re:  WHITE ROSE, INC.                                        Case No.   14-12097
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30994<br><br>DELUXE GOURMET SPECIALTIES<br>1880 NORTH CONGRESS AVE<br>SUITE 215<br>BOYNTON BEACH, FL  33426 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. E134567<br><br>DENNIS STICKLEY<br>92 WORCESTER DR.<br>WAYNE, NJ  07470 | | | TRADE DEBT | | | | $80.30 |
| ACCOUNT NO.<br><br>DEOLEO USA INC<br>P.O. BOX 13248<br>NEWARK, NJ  07101-3248 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39686<br><br>DEOLEO USA INC<br>P.O. BOX 13248<br>NEWARK, NJ  07101-3248 | | | TRADE DEBT | | | | $23,551.43 |
| ACCOUNT NO.<br><br>DIAL CORPORATION THE<br>5320 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-5320 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40241<br><br>DIAL CORPORATION THE<br>5320 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-5320 | | | TRADE DEBT | | | | $93,680.01 |
| ACCOUNT NO. 10609<br><br>DIAL-ACE UNIFORM<br>SUPPLY CO. INC.<br>30 DUNTON AVENUE<br>DEER PARK, NY  11729 | | | TRADE DEBT | | | | $1,455.75 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 65 of 254

Subtotal          $118,767.49

In re:   WHITE ROSE, INC.                                                          Case No.   14-12097
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DIAMOND FOODS INC <br> 1050 SOUTH DIAMOND ST <br> STOCKTON, CA  95205 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41291 <br><br> DIAMOND FOODS INC <br> 1050 SOUTH DIAMOND ST <br> STOCKTON, CA  95205 | | | TRADE DEBT | | | | $38,450.30 |
| ACCOUNT NO. <br><br> DIANA'S BANANA'S INC. <br> 2733 W. HARRISON <br> CHICAGO, IL  60612 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48015 <br><br> DIANA'S BANANA'S INC. <br> 2733 W. HARRISON <br> CHICAGO, IL  60612 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 01709 <br><br> DIRECT ENERGY BUSINESS, LLC <br> P.O. BOX 70220 <br> PHILADELPHIA, PA  19176-0220 | | | TRADE DEBT | | | | $160,202.67 |
| ACCOUNT NO. <br><br> DIVERSIFIED FOODS INC <br> 3115 6TH STREET <br> METAIRIE, LA  70002 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18846 <br><br> DIVERSIFIED FOODS INC <br> 3115 6TH STREET <br> METAIRIE, LA  70002 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 66 of 254

Subtotal        $198,652.97

In re:  WHITE ROSE, INC. _____   Case No.   14-12097 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10758<br><br>DOCTORS' MEDI CENTER P.A.<br>ATTN: JOHN B/PLAZA 12 SUITE4A<br>835 ROOSEVELT AVENUE<br>CARTERET, NJ  07008 | | | TRADE DEBT | | | | $80.00 |
| ACCOUNT NO.<br><br>DOLE PACKAGED FOODS COMPANY LLC<br>50 CALIFORNIA STREET<br>SAN FRANCISCO, CA  94111 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30595<br><br>DOLE PACKAGED FOODS COMPANY LLC<br>50 CALIFORNIA STREET<br>SAN FRANCISCO, CA  94111 | | | TRADE DEBT | | | | $57,878.04 |
| ACCOUNT NO. 02242<br><br>DOLLAR ORANGE LLC<br>50 SUSSEX AVENUE<br>EAST ORANGE, NJ  07108 | | | TRADE DEBT | | | | $36.44 |
| ACCOUNT NO.<br><br>DOMINEX<br>C/O SUMMIT<br>P.O. BOX 602739<br>CHARLOTTE, NC  28260-2739 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43411<br><br>DOMINEX<br>C/O SUMMIT<br>P.O. BOX 602739<br>CHARLOTTE, NC  28260-2739 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DOMINO FOODS INC<br>P.O. BOX 751945<br>CHARLOTTE, NC  28275-1945 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 67 of 254

Subtotal　　　　　$57,994.48

In re:  WHITE ROSE, INC.                                                      Case No.    14-12097
_____                      _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DOMINO FOODS INC<br>P.O. BOX 751945<br>CHARLOTTE, NC  28275-1945 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45680<br><br>DOMINO FOODS INC<br>P.O. BOX 751945<br>CHARLOTTE, NC  28275-1945 | | | TRADE DEBT | | | | $208.63 |
| ACCOUNT NO.<br><br>DON MIGUEL MEXICAN FOOD INC<br>PO BOX 3129<br>ANAHEIM, CA  92803 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43733<br><br>DON MIGUEL MEXICAN FOOD INC<br>PO BOX 3129<br>ANAHEIM, CA  92803 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10333<br><br>DOORS, INC.<br>632-D3 SOUTH AVENUE<br>P.O. BOX 248<br>GARWOOD, NJ  07027 | | | TRADE DEBT | | | | $3,820.70 |
| ACCOUNT NO.<br><br>DOT FOODS INC<br>ATTN: SCOTT SOMERTONE<br>1 DOT WAY<br>P.O. BOX 192<br>MOUNT STERLING, IL  62353 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 04152<br><br>DOT FOODS INC<br>ATTN: SCOTT SOMERTONE<br>1 DOT WAY<br>P.O. BOX 192<br>MOUNT STERLING, IL  62353 | | | TRADE DEBT | | | | $13,537.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 68 of 254

Subtotal          $17,567.31

In re: WHITE ROSE, INC.          Case No.   14-12097
                Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DR OETKER USA INC <br> LOCKBOX 7432 <br> P.O. BOX 8500-7432 <br> PHILADELPHIA, PA 19178-7432 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43980 <br><br> DR OETKER USA INC <br> LOCKBOX 7432 <br> P.O. BOX 8500-7432 <br> PHILADELPHIA, PA 19178-7432 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> DR. PEPPER SNAPPLE GROUP <br> 12100 EAST ILIFF AVENUE <br> SUITE 400 <br> AURORA, CO 80014 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45001 <br><br> DR. PEPPER SNAPPLE GROUP <br> 12100 EAST ILIFF AVENUE <br> SUITE 400 <br> AURORA, CO 80014 | | | TRADE DEBT | | | | $281,979.98 |
| ACCOUNT NO. <br><br> DREAM PRETZELS <br> P.O. BOX 4229 <br> NEW YORK, NY 10163 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31147 <br><br> DREAM PRETZELS <br> P.O. BOX 4229 <br> NEW YORK, NY 10163 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> DS SERVICES OF AMERICA, INC <br> 2141 POWERS FERRY ROAD STE 200 <br> MARIETTA, GA 30067 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 69 of 254

                                                      Subtotal      $281,981.98

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
  
  Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 40950 DS SERVICES OF AMERICA, INC 2141 POWERS FERRY ROAD STE 200 MARIETTA, GA  30067 | | | TRADE DEBT | | | | $8,133.32 |
| ACCOUNT NO. DURAFLAME INC P.O. BOX 49252 SAN JOSE, CA  95161 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41440 DURAFLAME INC P.O. BOX 49252 SAN JOSE, CA  95161 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. DURKEE-MOWER INC 2 EMPIRE ST PO BOX 470 LYNN, MA  01903 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41450 DURKEE-MOWER INC 2 EMPIRE ST PO BOX 470 LYNN, MA  01903 | | | TRADE DEBT | | | | $1,934.35 |
| ACCOUNT NO. DUTCH FARMS, INC. 700 E.  107TH STREET CHICAGO, IL  60628 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43520 DUTCH FARMS, INC. 700 E.  107TH STREET CHICAGO, IL  60628 | | | TRADE DEBT | | | | $10,867.44 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 70 of 254

Subtotal  $20,936.11

In re:   WHITE ROSE, INC. _____ Case No.   14-12097 _____
_____Debtor_____ _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DUTCH MAID BAKERY <br> 50 PARK STREET <br> DORCHESTER, MA  02122 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43757 <br><br> DUTCH MAID BAKERY <br> 50 PARK STREET <br> DORCHESTER, MA  02122 | | | TRADE DEBT | | | | $66,355.00 |
| ACCOUNT NO. <br><br> EARTH FRIENDLY PRODUCTS <br> 111 S. ROHLWING ROAD <br> ADDISON, IL  60101 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30283 <br><br> EARTH FRIENDLY PRODUCTS <br> 111 S. ROHLWING ROAD <br> ADDISON, IL  60101 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 11347 <br><br> EAST COAST SALT DISTRUBUTION <br> P.O. BOX 283 <br> CLARKSBURG, NJ  08510 | | | TRADE DEBT | | | | $478.16 |
| ACCOUNT NO. 01596 <br><br> EAST MEADOW CORP <br> 2330 HEMPSTEAD TPKE <br> EAST MEADOW, NY  11554 | | | TRADE DEBT | | | | $3,218.68 |
| ACCOUNT NO. <br><br> EASTERN TEA CORPORATION <br> 1 ENGLEHARD DRIVE <br> MONROE TOWNSHIP, NJ  08831 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 71 of 254

Subtotal | $70,052.84

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 19097<br><br>EASTERN TEA CORPORATION<br>1 ENGLEHARD DRIVE<br>MONROE TOWNSHIP, NJ  08831 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 10423<br><br>EASTLAND FOOD CORP.<br>1910 KINGS HWY<br>BROOKLYN, NY  11229 | | | TRADE DEBT | | | | $75.14 |
| ACCOUNT NO.<br><br>ECHO LAKE FOODS<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30428<br><br>ECHO LAKE FOODS<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EDEN FOODS<br>701 TECUMSEH RD<br>CLINTON, MI  49236 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43884<br><br>EDEN FOODS<br>701 TECUMSEH RD<br>CLINTON, MI  49236 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 01346<br><br>EDICT SYSTEMS, INC.<br>2434 ESQUIRE ROAD<br>BEAVERCREEK, OH  45431 | | | TRADE DEBT | | | | $1,969.63 |
| ACCOUNT NO.<br><br>EGG INNOVATIONS, LLC<br>4811 W 100 NORTH<br>WARSAW, IN  46580 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 72 of 254

Subtotal           $2,045.77

In re:  WHITE ROSE, INC.                                          Case No.    14-12097
                                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43578<br><br>EGG INNOVATIONS, LLC<br>4811 W 100 NORTH<br>WARSAW, IN  46580 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10661<br><br>EICA TRANSPORTATION INC<br>344 TIFFANY STREET<br>BRONX, NY  10474 | | | TRADE DEBT | | | | $68,894.49 |
| ACCOUNT NO.<br><br>EIGHT O'CLOCK COFFEE CO<br>P.O. BOX 200913<br>PITTSBURGH, PA  15251-0913 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 03250<br><br>EIGHT O'CLOCK COFFEE CO<br>P.O. BOX 200913<br>PITTSBURGH, PA  15251-0913 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 10594<br><br>ELECTRIC BATTERY COMPANY LLC<br>178-15 ELEVENTH ROAD<br>JAMAICA, NY  11434-3405 | | | TRADE DEBT | | | | $19,634.07 |
| ACCOUNT NO.<br><br>ELEGANT DESSERTS<br>275 WARREN STREET<br>LYNDHURST, NJ  07071 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 46530<br><br>ELEGANT DESSERTS<br>275 WARREN STREET<br>LYNDHURST, NJ  07071 | | | TRADE DEBT | | | | $34,672.79 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 73 of 254

Subtotal          $123,202.35

In re:  WHITE ROSE, INC.        Case No.  14-12097
_____

                   Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10556<br><br>ELEVATOR MAINTENANCE CORP.<br>580 ELM STREET<br>KEARNY, NJ  07032 | | | TRADE DEBT | | | | $312.01 |
| ACCOUNT NO.<br><br>ELITE AIR FREIGHT<br>1835 BURNET AVENUE<br>UNION, NJ  07083 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48024<br><br>ELITE AIR FREIGHT<br>1835 BURNET AVENUE<br>UNION, NJ  07083 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10696<br><br>ELIZABETHTOWN GAS<br>P.O. BOX 11811<br>NEWARK, NJ  07101 | | | TRADE DEBT | | | | $261.36 |
| ACCOUNT NO.<br><br>ELT<br>P.O. BOX 366<br>BROKEN ARROW, OK  74013 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43843<br><br>ELT<br>P.O. BOX 366<br>BROKEN ARROW, OK  74013 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EMPRESAS VALLEDOR, INC<br>PO BOX 194601<br>SAN JUAN, PR  00919<br>PUERTO RICO | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43834<br><br>EMPRESAS VALLEDOR, INC<br>PO BOX 194601<br>SAN JUAN, PR  00919<br>PUERTO RICO | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 74 of 254

                                                            Subtotal        $573.37

In re:  WHITE ROSE, INC. _____   Case No.  14-12097 _____
                              Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMPRESAS Y-NUINA KIKUET<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48001<br><br>EMPRESAS Y-NUINA KIKUET<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ENERGIZER PERSONAL CARE LLC<br>24234 NETWORK PLACE<br>CHICAGO, IL  60673-1234 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41233<br><br>ENERGIZER PERSONAL CARE LLC<br>24234 NETWORK PLACE<br>CHICAGO, IL  60673-1234 | | | TRADE DEBT | | | | $3,949.12 |
| ACCOUNT NO.<br><br>EQUITY WHOLESALE LLC<br>P.O. BOX 140<br>KELTON, PA  19346 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43994<br><br>EQUITY WHOLESALE LLC<br>P.O. BOX 140<br>KELTON, PA  19346 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. E100184<br><br>ERVIN ROSARIO<br>81 NIAGARA STREET<br>APT. #3<br>NEWARK, NJ  07105 | | | TRADE DEBT | | | | $35.00 |
| ACCOUNT NO.<br><br>ESSAY GROUP LLC<br>1099 WALL STREET WEST<br>SUITE 357  UNIT 2<br>LYNDHURST, NJ  07071 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 75 of 254

Subtotal          $3,984.12

In re:  WHITE ROSE, INC. _____     Case No.   14-12097 _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43403<br><br>ESSAY GROUP LLC<br>1099 WALL STREET WEST<br>SUITE 357  UNIT 2<br>LYNDHURST, NJ  07071 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ET&K FOODS INC.<br>116 AVENUE U<br>BROOKLYN, NY  11223 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EURO CARIBE PACKING CO<br>PO BOX 4435<br>VEGA BAJA, PR  00694-4435<br>PUERTO RICO | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30254<br><br>EURO CARIBE PACKING CO<br>PO BOX 4435<br>VEGA BAJA, PR  00694-4435<br>PUERTO RICO | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>EUROBUBBLIES, INC<br>58 UNION STREET<br>ASHLAND, MA  01721 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43721<br><br>EUROBUBBLIES, INC<br>58 UNION STREET<br>ASHLAND, MA  01721 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>EVEREAST TRADING INC<br>411 HACKENSACK AVE<br>SUITE 200<br>HACKENSACK, NJ  07601 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 76 of 254

Subtotal     $2.00

In re:   WHITE ROSE, INC.                                                    Case No.   14-12097
                                   Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31254<br><br>EVEREAST TRADING INC<br>411 HACKENSACK AVE<br>SUITE 200<br>HACKENSACK, NJ  07601 | | | TRADE DEBT | | | | $13,567.96 |
| ACCOUNT NO.<br><br>EXIM STRATEGIES CORP.<br>TAYLOR R. WARD, ESQ.<br>130 POMPTON AVENUE<br>(COUNSEL TO EXIM STRATEGIES)<br>VERONA, NJ  07044 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 11000<br><br>EXPERIAN<br>DEPARTMENT 1971<br>LOS ANGELES, CA  90088-1971 | | | TRADE DEBT | | | | $189.25 |
| ACCOUNT NO. 01716<br><br>EXPRESS FREIGHT HANDLERS, INC<br>2 MAIN STREET<br>SUITE 5<br>ROSLYN, NY  11545 | | | TRADE DEBT | | | | $44,758.22 |
| ACCOUNT NO. 04201<br><br>E-Z PASS<br>P.O. BOX 52009<br>NEWARK, NJ  07101-8209 | | | TRADE DEBT | | | | $51.50 |
| ACCOUNT NO.<br><br>F&A GENEVA<br>500 GENEVA AVE.<br>DORCHESTER, MA  02122 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 77 of 254

Subtotal          $58,566.93

In re:   WHITE ROSE, INC.                                                              Case No.   14-12097
_____                                    _____
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10794<br><br>F.S. FOODS SOUTH<br>1824 SPRUCE STREET, SUITE 100<br>PHILADELPHIA, PA  19103 | | | TRADE DEBT | | | | $1,102.92 |
| ACCOUNT NO.<br><br>FAGE USA DAIRY INDUSTRY, INC.<br>1 OPPORTUNITY DRIVE<br>JOHNSTOWN, NY  12095 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48047<br><br>FAGE USA DAIRY INDUSTRY, INC.<br>1 OPPORTUNITY DRIVE<br>JOHNSTOWN, NY  12095 | | | TRADE DEBT | | | | $469,616.40 |
| ACCOUNT NO. 02222<br><br>FAIRFIELD INN & SUITES BY MARRIOTT<br>1295 ROUTE 1 SOUTH<br>AVENEL, NJ  07001 | | | TRADE DEBT | | | | $341.55 |
| ACCOUNT NO.<br><br>FAIRWAY CORPORATE<br>2284 12TH AVENUE<br>NEW YORK, NY  10023 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30018<br><br>FAIRWAY CORPORATE<br>2284 12TH AVENUE<br>NEW YORK, NY  10023 | | | TRADE DEBT | | | | $103,832.40 |
| ACCOUNT NO.<br><br>FAIRWAY MARKET<br>P.O. BOX 140<br>KELTON, PA  19346 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30295<br><br>FAIRWAY MARKET<br>P.O. BOX 140<br>KELTON, PA  19346 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 78 of 254

Subtotal          $574,893.27

In re:  WHITE ROSE, INC. _____     Case No.  14-12097 _____
_____Debtor_____            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FARCHIONI USA INC <br> 200 PARKWAY DR SO #201 <br> HAUPPAUGE, NY  11788 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43688 <br> FARCHIONI USA INC <br> 200 PARKWAY DR SO #201 <br> HAUPPAUGE, NY  11788 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> FARMLAND DAIRIES <br> 520 MAIN AVENUE <br> ATTN: LORRAINE CECALA <br> WALLINGTON, NJ  07057 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 19156 <br> FARMLAND DAIRIES <br> 520 MAIN AVENUE <br> ATTN: LORRAINE CECALA <br> WALLINGTON, NJ  07057 | | | TRADE DEBT | | | | $124,245.62 |
| ACCOUNT NO. <br> FAT CAT SCONES <br> 8130 BERRY AVENUE SUITE 100 <br> SACRAMENTO, CA  95828 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30318 <br> FAT CAT SCONES <br> 8130 BERRY AVENUE SUITE 100 <br> SACRAMENTO, CA  95828 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> FATHER'S TABLE, THE <br> P.O. BOX 1509 <br> SANFORD, FL  32772 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 79 of 254

Subtotal          $124,245.62

In re:  WHITE ROSE, INC.                                                    Case No.   14-12097
_____                          _____
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 44216<br><br>FATHER'S TABLE, THE<br>P.O. BOX 1509<br>SANFORD, FL  32772 | | | TRADE DEBT | | | | $19,371.95 |
| ACCOUNT NO.<br><br>FAULTLESS STARCH/BON AMI COMPA<br>P.O. BOX 872460<br>KANSAS CITY, MO  64187 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40893<br><br>FAULTLESS STARCH/BON AMI COMPA<br>P.O. BOX 872460<br>KANSAS CITY, MO  64187 | | | TRADE DEBT | | | | $1,542.79 |
| ACCOUNT NO. 01748<br><br>FEDCAP<br>633 3RD AVE REAR 6<br>NEW YORK, NY  10017-6787 | | | TRADE DEBT | | | | $15,500.00 |
| ACCOUNT NO. 06019<br><br>FEDEX<br>P.O. BOX 371461<br>PITTSBURGH, PA  15250-7461 | | | TRADE DEBT | | | | $19,030.77 |
| ACCOUNT NO. 18485<br><br>FEDEX FREIGHT<br>P.O. BOX 223125<br>PITTSBURGH, PA  15250-2125 | | | TRADE DEBT | | | | $108.58 |
| ACCOUNT NO. 10553<br><br>FERRELLGAS<br>P.O. BOX 173940<br>DENVER, CO  80217 | | | TRADE DEBT | | | | $1,516.11 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 80 of 254

Subtotal          $57,070.20

In re:  WHITE ROSE, INC. _____ Case No.  14-12097 ____

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FERRERO USA INCORPORATED 26034 NETWORK PLACE CHICAGO, IL  60673-1260 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 06041 FERRERO USA INCORPORATED 26034 NETWORK PLACE CHICAGO, IL  60673-1260 | | | TRADE DEBT | | | | $51,663.95 |
| ACCOUNT NO. FERRIS STAHL MEYER BOX 5000 BRONX, NY  10460 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43459 FERRIS STAHL MEYER BOX 5000 BRONX, NY  10460 | | | TRADE DEBT | | | | $2,509.80 |
| ACCOUNT NO. FF FARMS LLC 10 MAIN STREET KEYPORT, NJ  07735 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43945 FF FARMS LLC 10 MAIN STREET KEYPORT, NJ  07735 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. FGF BRANDS INC 475 NORTH RIVERMEDE ROAD UNIT B CONCORD, ON  L4K 3N1 CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 81 of 254

Subtotal          $54,173.75

In re:  WHITE ROSE, INC.            Case No.   14-12097

                     Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 39462 <br><br> FGF BRANDS INC <br> 475 NORTH RIVERMEDE ROAD <br> UNIT B <br> CONCORD, ON  L4K 3N1 <br> CANADA | | | TRADE DEBT | | | | $5,260.60 |
| ACCOUNT NO. <br><br> FIELDBROOK FOODS CORP <br> 39384 TREASURY CENTER <br> CHICAGO, IL  60694 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39991 <br><br> FIELDBROOK FOODS CORP <br> 39384 TREASURY CENTER <br> CHICAGO, IL  60694 | | | TRADE DEBT | | | | $38,479.69 |
| ACCOUNT NO. <br><br> FILIPPO BERIO BRAND/SALOV N A CORPORATION <br> P.O. BOX 416262 <br> BOSTON, MA  02241-6262 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 06048 <br><br> FILIPPO BERIO BRAND/SALOV N A CORPORATION <br> P.O. BOX 416262 <br> BOSTON, MA  02241-6262 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> FILLED BAGEL INDUSTRIES <br> P.O. BOX 741477 <br> ATLANTA, GA  30384-1477 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 03351 <br><br> FILLED BAGEL INDUSTRIES <br> P.O. BOX 741477 <br> ATLANTA, GA  30384-1477 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 82 of 254

Subtotal        $43,741.29

In re:  WHITE ROSE, INC. _____   Case No.   14-12097 _____
_____Debtor_____   _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FINLANDIA CHEESE INCORPORATED <br> PO BOX 200247 <br> PITTSBURGH, PA  15251-0247 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 26028 <br><br> FINLANDIA CHEESE INCORPORATED <br> PO BOX 200247 <br> PITTSBURGH, PA  15251-0247 | | | TRADE DEBT | | | | $7,685.97 |
| ACCOUNT NO. <br><br> FIORUCCI FOODS INC <br> 1800 RUFFIN MILL ROAD <br> COLONIAL HEIGHTS, VA  23834 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39554 <br><br> FIORUCCI FOODS INC <br> 1800 RUFFIN MILL ROAD <br> COLONIAL HEIGHTS, VA  23834 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 06697 <br><br> FIRE & SAFETY SYSTEMS CO <br> 1303 DORIS AVENUE <br> OCEAN, NJ  07712 | | | TRADE DEBT | | | | $5,935.00 |
| ACCOUNT NO. <br><br> FLATOUT, INC. <br> 1422 WOODLAND DRIVE <br> SALINE, MI  48176 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43921 <br><br> FLATOUT, INC. <br> 1422 WOODLAND DRIVE <br> SALINE, MI  48176 | | | TRADE DEBT | | | | $4,855.07 |
| ACCOUNT NO. <br><br> FLORIDA BOTTLING INC <br> 1035 NW 21 TERRACE <br> MIAMI, FL  33127 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 83 of 254

| Subtotal | $18,476.04 |
|---|---|

In re:   WHITE ROSE, INC.                                                                Case No.    14-12097
_____                              _____
                          Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30421 <br><br> FLORIDA BOTTLING INC <br> 1035 NW 21 TERRACE <br> MIAMI, FL  33127 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FM BROWNS SONS INC <br> 208 WOODROW AVENUE <br> PO BOX 2116 <br> SINKING SPRING, PA  19608 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30778 <br><br> FM BROWNS SONS INC <br> 208 WOODROW AVENUE <br> PO BOX 2116 <br> SINKING SPRING, PA  19608 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10453 <br><br> FOOD LINE MGMT CO, INC <br> P.O. BOX 277 <br> WYNNEWOOD, PA  19096 | | | TRADE DEBT | | | | $3,958.63 |
| ACCOUNT NO. <br><br> FOX LEDGE INC. <br> 1432 BETHANY TURNPIKE <br> HONESDALE, PA  18431 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 22915 <br><br> FOX LEDGE INC. <br> 1432 BETHANY TURNPIKE <br> HONESDALE, PA  18431 | | | TRADE DEBT | | | | $10,148.00 |
| ACCOUNT NO. 01864 <br><br> FOXFIRE PRINTING AND PACKAGING, INC. <br> PO BOX 822791 <br> PHILADELPHIA, PA  19182-2791 | | | TRADE DEBT | | | X | $42,856.74 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 84 of 254

Subtotal          $56,963.37

In re:  WHITE ROSE, INC. _____  Case No.   14-12097 ____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FREEZER QN/HOMEMARKET <br> 3340 ORLANDO DRIVE <br> MISSISSAUGA, ON  L4V1C7 <br> CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43650 <br><br> FREEZER QN/HOMEMARKET <br> 3340 ORLANDO DRIVE <br> MISSISSAUGA, ON  L4V1C7 <br> CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FRENCHS FOOD CO LLC <br> 4 MILL RIDGE LANE <br> CHESTER, NJ  07930 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31143 <br><br> FRENCHS FOOD CO LLC <br> 4 MILL RIDGE LANE <br> CHESTER, NJ  07930 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> FRESH BRANDS <br> 200 CRANDON BLVD. SUITE 328 <br> KEY BISCAYNE, FL  33149 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48037 <br><br> FRESH BRANDS <br> 200 CRANDON BLVD. SUITE 328 <br> KEY BISCAYNE, FL  33149 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FRESH DIRECT <br> 23-30 BORDEN AVENUE <br> LONG ISLAND CITY, NY  11101 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30935 <br><br> FRESH DIRECT <br> 23-30 BORDEN AVENUE <br> LONG ISLAND CITY, NY  11101 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 85 of 254

Subtotal　　　　　$1.00

In re:   WHITE ROSE, INC.                                                    Case No.   14-12097
_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FREUDENBERG HOUSEHOLD PROD <br> P.O. BOX 73181 <br> CHICAGO, IL  60673-7181 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41850 <br> FREUDENBERG HOUSEHOLD PROD <br> P.O. BOX 73181 <br> CHICAGO, IL  60673-7181 | | | TRADE DEBT | | | | $1,137.02 |
| ACCOUNT NO. <br> FRIENDLY'S ICE CREAM <br> P.O. BOX 842648 <br> BOSTON, MA  02284 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br> FRIENDLY'S ICE CREAM <br> P.O. BOX 842648 <br> BOSTON, MA  02284 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 13181 <br> FRIENDLY'S ICE CREAM <br> P.O. BOX 842648 <br> BOSTON, MA  02284 | | | TRADE DEBT | | | | $74,447.97 |
| ACCOUNT NO. <br> FROZEN FOOD DEVELOPMENT INC. <br> 201 GRANITE RUN DRIVE SUITE 290 <br> LANCASTER, PA  17601 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30057 <br> FROZEN FOOD DEVELOPMENT INC. <br> 201 GRANITE RUN DRIVE SUITE 290 <br> LANCASTER, PA  17601 | | | TRADE DEBT | | | | $16,033.39 |
| ACCOUNT NO. <br> FROZEN GURU LLC <br> 129 NW 13TH STREET #35 <br> BOCA RATON, FL  33432 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 86 of 254

Subtotal            $91,618.38

In re:  WHITE ROSE, INC.                                            Case No.    14-12097
                                 Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31066 <br><br> FROZEN GURU LLC <br> 129 NW 13TH STREET #35 <br> BOCA RATON, FL  33432 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FROZEN SPECIALTIES INC <br> P.O. BOX 92400 <br> CLEVELAND, OH  44193 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43525 <br><br> FROZEN SPECIALTIES INC <br> P.O. BOX 92400 <br> CLEVELAND, OH  44193 | | | TRADE DEBT | | | | $6,549.71 |
| ACCOUNT NO. <br><br> FUN SWEETS LLC <br> 3301 ELECTRONICS WAY STE E <br> WEST PALM BEACH, FL  33407 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30896 <br><br> FUN SWEETS LLC <br> 3301 ELECTRONICS WAY STE E <br> WEST PALM BEACH, FL  33407 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FURLANI'S FOOD CORPORATION <br> 1730 AIMCO BLVD <br> MISSISSAUGA, ON  L4W 1V1 <br> CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44018 <br><br> FURLANI'S FOOD CORPORATION <br> 1730 AIMCO BLVD <br> MISSISSAUGA, ON  L4W 1V1 <br> CANADA | | | TRADE DEBT | | | | $8,399.74 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 87 of 254

                                                   Subtotal         $14,949.45

In re:  WHITE ROSE, INC.        Case No.  14-12097
                     Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FUTURE FOOD LTD<br>1420 VALWOOD PARKWAY<br>CARROLLTON, TX  75006 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39797<br>FUTURE FOOD LTD<br>1420 VALWOOD PARKWAY<br>CARROLLTON, TX  75006 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GABILA & SONS MFG INC<br>100 WARTBURG AVE<br>COPIAGUE, NY  11726 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43469<br>GABILA & SONS MFG INC<br>100 WARTBURG AVE<br>COPIAGUE, NY  11726 | | | TRADE DEBT | | | | $2,311.33 |
| ACCOUNT NO.<br>GALAXY DESSERTS<br>1100 MARINA WAY SOUTH, SUITE D<br>RICHMOND, CA  94804 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30607<br>GALAXY DESSERTS<br>1100 MARINA WAY SOUTH, SUITE D<br>RICHMOND, CA  94804 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GALAXY NUTRITIONAL FOODS<br>66 WHITECAP DRIVE<br>NORTH KINGSTON, RI  02852 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41140<br>GALAXY NUTRITIONAL FOODS<br>66 WHITECAP DRIVE<br>NORTH KINGSTON, RI  02852 | | | TRADE DEBT | | | | $11,502.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 88 of 254

                                                Subtotal        $13,813.81

In re:   WHITE ROSE, INC. _____  Case No.   14-12097 _____
                           Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GALLINA MEAT CORP.<br>C/O AMF MANAGEMENT GROUP, LLC<br>67-16 MYRTLE AVE.<br>2ND FLOOR<br>GLENDALE, NY  11385 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GARDEN FRESH GOURMET<br>1220 E NINE MILE RD<br>FERNDALE, MI  48220 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30042<br><br>GARDEN FRESH GOURMET<br>1220 E NINE MILE RD<br>FERNDALE, MI  48220 | | | TRADE DEBT | | | | $1,637.88 |
| ACCOUNT NO.<br><br>GARDNER PIE CO<br>191 LOGAN PKWY<br>AKRON, OH  44319 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43760<br><br>GARDNER PIE CO<br>191 LOGAN PKWY<br>AKRON, OH  44319 | | | TRADE DEBT | | | | $43,143.74 |
| ACCOUNT NO.<br><br>GARELICK FARMS OF LYNN<br>P.O. BOX 8500<br>BOX #3926<br>PHILADELPHIA, PA  19178 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43594<br><br>GARELICK FARMS OF LYNN<br>P.O. BOX 8500<br>BOX #3926<br>PHILADELPHIA, PA  19178 | | | TRADE DEBT | | | | $12,423.64 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 89 of 254

                                             Subtotal        $57,205.26

In re: WHITE ROSE, INC.                                    Case No.   14-12097
_____                            _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GARRIDO FOOD CORP. <br> 1086 BROOKLYN AVE. <br> BROOKLYN, NY  11203 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. 14364 <br><br> GATEKEEPER SYSTEMS INC <br> 8 STUDEBAKER <br> IRVINE, CA  92618 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GELATO FIASCO <br> 2 INDUSTRY ROAD <br> BRUNSWICK, ME  04011 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31040 <br><br> GELATO FIASCO <br> 2 INDUSTRY ROAD <br> BRUNSWICK, ME  04011 | | | TRADE DEBT | | | | $17,189.42 |
| ACCOUNT NO. <br><br> GENERAL MILLS SALES INC <br> P.O. BOX 360009 <br> PITTSBURGH, PA  15251 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 07048 <br><br> GENERAL MILLS SALES INC <br> P.O. BOX 360009 <br> PITTSBURGH, PA  15251 | | | TRADE DEBT | | | | $1,232,284.56 |
| ACCOUNT NO. <br><br> GENO FOODS <br> 4009 BEDROCK WAY STE 304 <br> KNOXVILLE, TN  37918 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30466 <br><br> GENO FOODS <br> 4009 BEDROCK WAY STE 304 <br> KNOXVILLE, TN  37918 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 90 of 254

| | Subtotal | $1,249,473.98 |
|---|---|---|

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GEORGIA PACIFIC CONSUMER PRODUCTS<br>P.O. BOX 281523<br>ATLANTA, GA  30384-1523 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41864<br>GEORGIA PACIFIC CONSUMER PRODUCTS<br>P.O. BOX 281523<br>ATLANTA, GA  30384-1523 | | | TRADE DEBT | | | X | $245,446.42 |
| ACCOUNT NO.<br>GFA BRANDS INCORPORATED<br>115 WEST CENTURY ROAD, SUITE 260<br>PARAMUS, NJ  07652-1432 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 07052<br>GFA BRANDS INCORPORATED<br>115 WEST CENTURY ROAD, SUITE 260<br>PARAMUS, NJ  07652-1432 | | | TRADE DEBT | | | | $49,798.29 |
| ACCOUNT NO.<br>GHIRARDELLI CHOCOLATE CO<br>P.O. BOX 202700<br>DALLAS, TX  75320 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43551<br>GHIRARDELLI CHOCOLATE CO<br>P.O. BOX 202700<br>DALLAS, TX  75320 | | | TRADE DEBT | | | | $4,791.32 |
| ACCOUNT NO.<br>GIFFORDS DAIRY INC<br>25 HATHAWAY STREET<br>SKOWHEGAN, ME  04976-1406 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30103<br>GIFFORDS DAIRY INC<br>25 HATHAWAY STREET<br>SKOWHEGAN, ME  04976-1406 | | | TRADE DEBT | | | | $8,009.52 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 91 of 254

Subtotal     $308,045.55

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GIMBAL'S<br>P.O. BOX 140<br>KELTON, PA  19346 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43647<br>GIMBAL'S<br>P.O. BOX 140<br>KELTON, PA  19346 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GIORGIO FOODS INC.<br>PO BOX 13700-1318<br>PHILADELPHIA, PA  19191-1318 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44337<br>GIORGIO FOODS INC.<br>PO BOX 13700-1318<br>PHILADELPHIA, PA  19191-1318 | | | TRADE DEBT | | | | $7,051.04 |
| ACCOUNT NO.<br>GIULIA SPECIALTY FOODS<br>10 DELL GELN AVE BLD4<br>LODI, NJ  07644 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43448<br>GIULIA SPECIALTY FOODS<br>10 DELL GELN AVE BLD4<br>LODI, NJ  07644 | | | TRADE DEBT | | | | $7,758.00 |
| ACCOUNT NO.<br>GIVE & GO PREPARED FOODS<br>21961 NETWORK PLACE<br>CHICAGO, IL  60673 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18670<br>GIVE & GO PREPARED FOODS<br>21961 NETWORK PLACE<br>CHICAGO, IL  60673 | | | TRADE DEBT | | | | $24,316.81 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 92 of 254

Subtotal          $39,125.85

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GL MEZZETTA INC | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30173  GL MEZZETTA INC P.O. BOX 45052 SAN FRANCISCO, CA  94145 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  GLENROY INC. 1437 WELLS DRIVE BENSALEM, PA  19020 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43835  GLENROY INC. 1437 WELLS DRIVE BENSALEM, PA  19020 | | | TRADE DEBT | | | | $25,751.69 |
| ACCOUNT NO.  GLK FOODS LLC P.O. BOX 71381 CHICAGO, IL  60694-1381 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 03190  GLK FOODS LLC P.O. BOX 71381 CHICAGO, IL  60694-1381 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.  GLOBAL TISSUE GROUP P.O. BOX 824709 PHILADELPHIA, PA  19182-4709 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43563  GLOBAL TISSUE GROUP P.O. BOX 824709 PHILADELPHIA, PA  19182-4709 | | | TRADE DEBT | | | | $12,398.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 93 of 254

Subtotal       $38,151.68

In re:  WHITE ROSE, INC. _____   Case No.   14-12097 _____
                                        Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11308<br><br>GO EXPRESS INC.<br>T/A WOODBRIDGE CHECKER<br>674 AMBOY AVE.<br>WOODBRIDGE, NJ  07095 | | | TRADE DEBT | | | | $457.00 |
| ACCOUNT NO. 10979<br><br>GOCHENOUR SECURITY, INC.<br>14 SUNNY CT.<br>MONROE, NJ  08831 | | | TRADE DEBT | | | | $1,516.19 |
| ACCOUNT NO.<br><br>GOLD STANDARD BAKING, INC.<br>3700 S. KEDZIE AVE.<br>CHICAGO, IL  60632 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18792<br><br>GOLD STANDARD BAKING, INC.<br>3700 S. KEDZIE AVE.<br>CHICAGO, IL  60632 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GOLDEN BASKET INC<br>3 HILLDALE DRIVE<br>SEARINGTON, NY  11507 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31239<br><br>GOLDEN BASKET INC<br>3 HILLDALE DRIVE<br>SEARINGTON, NY  11507 | | | TRADE DEBT | | | | $4,594.15 |
| ACCOUNT NO.<br><br>GOLDEN HERITAGE FOODS, LLC<br>PO BOX 112<br>HILLSBORO, KS  67063 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 94 of 254

Subtotal          $6,567.34

In re:  WHITE ROSE, INC. _____     Case No.    14-12097 _____
_____Debtor_____                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43548 <br><br> GOLDEN HERITAGE FOODS, LLC <br> PO BOX 112 <br> HILLSBORO, KS  67063 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GOLDEN KRUST BAKERY <br> 3958 PARK AVENUE <br> BRONX, NY  10457 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48061 <br><br> GOLDEN KRUST BAKERY <br> 3958 PARK AVENUE <br> BRONX, NY  10457 | | | TRADE DEBT | | | | $2,124.07 |
| ACCOUNT NO. <br><br> GOLD'S PURE FOOD PRODUCTS <br> ONE BROOKLYN ROAD <br> HEMPSTEAD, NY  11550 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 07071 <br><br> GOLD'S PURE FOOD PRODUCTS <br> ONE BROOKLYN ROAD <br> HEMPSTEAD, NY  11550 | | | TRADE DEBT | | | | $8,225.73 |
| ACCOUNT NO. 10929 <br><br> GOLFCAR SPECIALTIES <br> 126 INDUSTRIAL PKWY <br> POTTSTOWN, PA  19464 | | | TRADE DEBT | | | | $108.22 |
| ACCOUNT NO. <br><br> GOPICNIC BRANDS INC <br> 4011 NORTH RAVENSWOOD <br> CHICAGO, IL  60613 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31033 <br><br> GOPICNIC BRANDS INC <br> 4011 NORTH RAVENSWOOD <br> CHICAGO, IL  60613 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 95 of 254

Subtotal        $10,459.02

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GORTON'S INC <br> P.O. BOX 677366 <br> DALLAS, TX  75267-7366 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 32915 <br><br> GORTON'S INC <br> P.O. BOX 677366 <br> DALLAS, TX  75267-7366 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> GOURMET FACTORY <br> 55 CORPORATE DRIVE <br> HAUPPAUGE, NY  11788 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43632 <br><br> GOURMET FACTORY <br> 55 CORPORATE DRIVE <br> HAUPPAUGE, NY  11788 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> GRAIN PROCESSING CORP <br> 25560 NETWORK PLACE <br> CHICAGO, IL  60673-1255 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43425 <br><br> GRAIN PROCESSING CORP <br> 25560 NETWORK PLACE <br> CHICAGO, IL  60673-1255 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 07105 <br><br> GRAINGER <br> DEPT 824231682 <br> PALATINE, IL  60038-0001 | | | TRADE DEBT | | | | $503.27 |
| ACCOUNT NO. <br><br> GRAND BRANDS, INC. <br> 8989 YELLOW BRICK RD <br> BALTIMORE, MD  21237 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 96 of 254

Subtotal | $506.27

In re:   WHITE ROSE, INC. _____    Case No.   14-12097 _____
                                       Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 18802<br><br>GRAND BRANDS, INC.<br>8989 YELLOW BRICK RD<br>BALTIMORE, MD  21237 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GRASSLAND DAIRY<br>P.O. BOX 689921<br>CHICAGO, IL  60695-9921 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43530<br><br>GRASSLAND DAIRY<br>P.O. BOX 689921<br>CHICAGO, IL  60695-9921 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREAT AMERICAN DESSERT<br>58-42 MAURICE AVENUE<br>MASPETH, NY  11378 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43772<br><br>GREAT AMERICAN DESSERT<br>58-42 MAURICE AVENUE<br>MASPETH, NY  11378 | | | TRADE DEBT | | | | $25,753.79 |
| ACCOUNT NO.<br><br>GREAT LAKES CHEESE CO INC<br>17825 GREAT LAKES PARKWAY<br>HIRAM, OH  44234-1806 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39617<br><br>GREAT LAKES CHEESE CO INC<br>17825 GREAT LAKES PARKWAY<br>HIRAM, OH  44234-1806 | | | TRADE DEBT | | | | $380,619.24 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 97 of 254

Subtotal         $406,373.03

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
_____Debtor_____  _____(if known)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 01591 <br><br> GREAT SCOTT'S MARKET <br> 1733 SPRUCE ST <br> PHILADELPHIA, PA  19103 | | | TRADE DEBT | | | | $859.12 |
| ACCOUNT NO. 10362 <br><br> GREATAMERICA LEASING CORP. <br> P.O. BOX 660831 <br> DALLAS, TX  75266-0831 | | | TRADE DEBT | | | | $6,248.64 |
| ACCOUNT NO. <br><br> GREEN MOUNTAIN COFFEE ROASTERS <br> PO BOX 414159 <br> BOSTON, MA  02241-4159 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39555 <br><br> GREEN MOUNTAIN COFFEE ROASTERS <br> PO BOX 414159 <br> BOSTON, MA  02241-4159 | | | TRADE DEBT | | | | $14,155.16 |
| ACCOUNT NO. <br><br> GREENCORE <br> 2 OPPORTUNITY WAY <br> NEWBURYPORT, MA  01950 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43967 <br><br> GREENCORE <br> 2 OPPORTUNITY WAY <br> NEWBURYPORT, MA  01950 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GULF RICE MILLING INC <br> 12010 TAYLOR ROAD <br> HOUSTON, TX  77041 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43820 <br><br> GULF RICE MILLING INC <br> 12010 TAYLOR ROAD <br> HOUSTON, TX  77041 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 98 of 254

Subtotal  $21,262.92

In re:  WHITE ROSE, INC. _____    Case No.    14-12097 _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GUSTO BELLO GELATO & DESSERTS <br> 1785 FIM BOULEVARD <br> FT WALTON BEACH, FL  32547 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30352 <br><br> GUSTO BELLO GELATO & DESSERTS <br> 1785 FIM BOULEVARD <br> FT WALTON BEACH, FL  32547 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GUTTENPLAN'S FROZEN DOUGH INC <br> 100 HIGHWAY 36 <br> MIDDLETOWN, NJ  07748 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39710 <br><br> GUTTENPLAN'S FROZEN DOUGH INC <br> 100 HIGHWAY 36 <br> MIDDLETOWN, NJ  07748 | | | TRADE DEBT | | | | $15,683.02 |
| ACCOUNT NO. <br><br> HABCO SALES INC <br> 41 RANICK DRIVE E <br> AMITYVILLE, NY  11701 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43484 <br><br> HABCO SALES INC <br> 41 RANICK DRIVE E <br> AMITYVILLE, NY  11701 | | | TRADE DEBT | | | | $1,001.54 |
| ACCOUNT NO. <br><br> HAIN CELESTIAL GROUP INC THE BANK OF AMERICA <br> 15497 COLLECTION CENTER DRIVE <br> CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 99 of 254

Subtotal     $16,684.56

In re:   WHITE ROSE, INC.                                                              Case No.    14-12097
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 07169<br><br>HAIN CELESTIAL GROUP INC THE BANK OF AMERICA 15497 COLLECTION CENTER DRIVE CHICAGO, IL  60693 | | | TRADE DEBT | | | | $49,868.64 |
| ACCOUNT NO.<br><br>HAIN PURE PROTEIN 304 SOUTH WATER STREET P.O. BOX 38 NEW OXFORD, PA  17350 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18943<br><br>HAIN PURE PROTEIN 304 SOUTH WATER STREET P.O. BOX 38 NEW OXFORD, PA  17350 | | | TRADE DEBT | | | | $11,067.56 |
| ACCOUNT NO.<br><br>HANOVER FOODS CORPORATION PO BOX 644037 PITTSBURGH, PA  15264-4037 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42100<br><br>HANOVER FOODS CORPORATION PO BOX 644037 PITTSBURGH, PA  15264-4037 | | | TRADE DEBT | | | | $26,051.63 |
| ACCOUNT NO.<br><br>HARBAR, LLC 320 TURNPIKE STREET CANTON, MA  02021 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43734<br><br>HARBAR, LLC 320 TURNPIKE STREET CANTON, MA  02021 | | | TRADE DEBT | | | | $1,537.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 100 of 254

Subtotal          $88,524.98

In re:  WHITE ROSE, INC.                                                    Case No.    14-12097
                              Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HARIBO OF AMERICA INC <br> P.O. BOX 64738 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.  44757 <br><br> HARIBO OF AMERICA INC <br> P.O. BOX 64738 <br> BALTIMORE, MD  21264 | | | TRADE DEBT | | | | $6,673.77 |
| ACCOUNT NO. <br><br> HARLAN BAKERIES <br> 2952 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.  19157 <br><br> HARLAN BAKERIES <br> 2952 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HAVERSTRAW MEAT CORP. <br> C/O AMF MANAGEMENT GROUP, LLC <br> 67-16 MYRTLE AVE. <br> 2ND FLOOR <br> GLENDALE, NY  11385 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HEARTHSIDE FOOD SOLUTIONS, LLC <br> 115 E 23RD STREET, 3RD FLOOR <br> NEW YORK, NY  10010 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.  43974 <br><br> HEARTHSIDE FOOD SOLUTIONS, LLC <br> 115 E 23RD STREET, 3RD FLOOR <br> NEW YORK, NY  10010 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 101 of 254

Subtotal                    $6,673.77

In re:  WHITE ROSE, INC. _____    Case No.  14-12097 _____

_____Debtor_____    _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11472  HEARTLAND LABEL PRINTER P.O. BOX 78745 MILWAUKEE, WI 53278-0745 | | | TRADE DEBT | | | | $7,360.32 |
| ACCOUNT NO.  HEINZ FROZEN FOOD COMPANY ATTN. SUE STOREY 357 SIXTH AVENUE PITTSBURGH, PA 15222-2530 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 35500  HEINZ FROZEN FOOD COMPANY ATTN. SUE STOREY 357 SIXTH AVENUE PITTSBURGH, PA 15222-2530 | | | TRADE DEBT | | | | $145,516.80 |
| ACCOUNT NO.  HEINZ NORTH AMERICA ATTN: SUE STOREY 357 SIXTH AVENUE PITTSBURGH, PA 15222-2530 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42205  HEINZ NORTH AMERICA ATTN: SUE STOREY 357 SIXTH AVENUE PITTSBURGH, PA 15222-2530 | | | TRADE DEBT | | | X | $351,521.13 |
| ACCOUNT NO.  HENKEL CORPORATION 26235 FIRST ST WESTLAKE, OH 44145 | | | TRADE DEBT | | | X | $98,124.31 |
| ACCOUNT NO. 10818  HERITAGE MAINTENANCE PRODUCTS, LLC PRODUCTS P.O. BOX 2178 BLUE BELL, PA 19422 | | | TRADE DEBT | | | | $578.53 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 102 of 254

Subtotal     $603,101.09

In re:  WHITE ROSE, INC.                                   Case No.   14-12097
_____                           _____
                 Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HERKIMER COUNTY FOODS<br>P.O. BOX 310<br>HERKIMER, NY  13350 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39263<br>HERKIMER COUNTY FOODS<br>P.O. BOX 310<br>HERKIMER, NY  13350 | | | TRADE DEBT | | | | $970.80 |
| ACCOUNT NO. 10508<br>HETTINGER ELEC MFG CO INC.<br>P.O. BOX 1429<br>KULPSVILLE, PA  19443 | | | TRADE DEBT | | | | $13,689.24 |
| ACCOUNT NO.<br>HIDDEN VILLA RANCH<br>PO  BOX 34001<br>FULLERTON, CA  92834 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43731<br>HIDDEN VILLA RANCH<br>PO  BOX 34001<br>FULLERTON, CA  92834 | | | TRADE DEBT | | | | $15,572.70 |
| ACCOUNT NO.<br>HIGH LINER FOODS USA INC<br>25379 NETWORK PLACE<br>CHICAGO, IL  60673-1253 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 09029<br>HIGH LINER FOODS USA INC<br>25379 NETWORK PLACE<br>CHICAGO, IL  60673-1253 | | | TRADE DEBT | | | | $6,385.39 |
| ACCOUNT NO.<br>HIGH RIDGE BRANDS CO<br>5 HIGH RIDGE PARK, SUITE 100<br>STAMFORD, CT  06905 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 103 of 254

Subtotal       $36,618.13

In re:   WHITE ROSE, INC.                                              Case No.    14-12097
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30080<br><br>HIGH RIDGE BRANDS CO<br>5 HIGH RIDGE PARK, SUITE 100<br>STAMFORD, CT  06905 | | | TRADE DEBT | | | | $6,144.90 |
| ACCOUNT NO.<br><br>HIGHLAND SUGARWORKS<br>PO BOX 58<br>WEBSTERVILLE, VT  05678 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31129<br><br>HIGHLAND SUGARWORKS<br>PO BOX 58<br>WEBSTERVILLE, VT  05678 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>HILL & VALLEY, INC.<br>3915 9TH ST<br>ROCK ISLAND, IL  61201 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43621<br><br>HILL & VALLEY, INC.<br>3915 9TH ST<br>ROCK ISLAND, IL  61201 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HILL PHOENIX, INC.<br>1925 RUFFIN MILL ROAD<br>COLONIAL HEIGHTS, VA  23834 | | | TRADE DEBT | | | X | $200,963.37 |
| ACCOUNT NO.<br><br>HILLSHIRE BRANDS CO<br>ATTN: EDEN DACANAY<br>3301 RIDER TRAIL SOUTH STE 100<br>EARTH CITY, MO  63045 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 104 of 254

Subtotal        $207,109.27

In re:   WHITE ROSE, INC. _____    Case No.   14-12097 _____
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 45538 <br><br> HILLSHIRE BRANDS CO <br> ATTN: EDEN DACANAY <br> 3301 RIDER TRAIL SOUTH STE 100 <br> EARTH CITY, MO  63045 | | | TRADE DEBT | | | | $74,492.68 |
| ACCOUNT NO. 06774 <br><br> HIRERIGHT SOLUTIONS, INC. <br> P.O. BOX 847783 <br> DALLAS, TX  75284-7783 | | | TRADE DEBT | | | | $29.62 |
| ACCOUNT NO. <br><br> HISPANIC SPECIALTY BRANDS, LLC <br> 1223 WILSHIRE BLVD. SUITE 804 <br> SANTA MONICA, CA  90403 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48009 <br><br> HISPANIC SPECIALTY BRANDS, LLC <br> 1223 WILSHIRE BLVD. SUITE 804 <br> SANTA MONICA, CA  90403 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 01531 <br><br> HKP <br> 3000 MARCUS AVENUE <br> SUITE 2E1 <br> LAKE SUCCESS, NY  11042 | | | TRADE DEBT | | | | $439.88 |
| ACCOUNT NO. 10638 <br><br> HMSM SUPERMARKET, INC. <br> 102-21 QUEENS BLVD <br> FOREST HILLS, NY  11375 | | | TRADE DEBT | | | | $54.94 |
| ACCOUNT NO. <br><br> HNS USA INC. <br> 25-10 ULMER ST. <br> FLUSHING, NY  11354 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 105 of 254

Subtotal　　　$75,017.12

In re:   WHITE ROSE, INC.                                   Case No.   14-12097
_____          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 48013<br><br>HNS USA INC.<br>25-10 ULMER ST.<br>FLUSHING, NY  11354 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10631<br><br>HOLIDAY SUPERMARKETS, INC<br>9910 FRANKFORD AVENUE<br>PHILADELPHIA, PA  19114 | | | TRADE DEBT | | | | $3,909.16 |
| ACCOUNT NO.<br><br>HOLLOWAY HOUSE<br>309 BUSINESS PARK DR<br>PO BOX 158<br>FORTVILLE, IN  46040 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39660<br><br>HOLLOWAY HOUSE<br>309 BUSINESS PARK DR<br>PO BOX 158<br>FORTVILLE, IN  46040 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HOME CARE INDUSTRIES INC<br>P.O. BOX 823491<br>PHILADELPHIA, PA  19182-3491 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30424<br><br>HOME CARE INDUSTRIES INC<br>P.O. BOX 823491<br>PHILADELPHIA, PA  19182-3491 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10999<br><br>HOME DEPOT CREDIT SERVICES<br>P.O. BOX 182676<br>COLUMBUS, OH  43218-2676 | | | TRADE DEBT | | | | $98.88 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 106 of 254

Subtotal        $4,008.04

In re:   WHITE ROSE, INC. _____    Case No.   14-12097 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HOME MARKET FOODS INCORPORATED 140 MORGAN DRIVE NORWOOD, MA  02062 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 23022  HOME MARKET FOODS INCORPORATED 140 MORGAN DRIVE NORWOOD, MA  02062 | | | TRADE DEBT | | | | $4,705.59 |
| ACCOUNT NO. 30969  HOME MARKET FOODS INCORPORATED 140 MORGAN DRIVE NORWOOD, MA  02062 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  HOMESTAT FARM LTD 6065 FRANTZ ROAD SUITE 206 DUBLIN, OH  43017 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41522  HOMESTAT FARM LTD 6065 FRANTZ ROAD SUITE 206 DUBLIN, OH  43017 | | | TRADE DEBT | | | | $4,925.23 |
| ACCOUNT NO.  HORMEL FOODS P.O. BOX 13095 NEWARK, NJ  07188 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42335  HORMEL FOODS P.O. BOX 13095 NEWARK, NJ  07188 | | | TRADE DEBT | | | | $68,056.41 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 107 of 254

Subtotal          $77,687.23

In re:   WHITE ROSE, INC.                                          Case No.   14-12097
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOUSE OF FLAVORS  INC/ROBA DOLCE<br>LOCKBOX 773614<br>3614 SOLUTION CENTER<br>CHICAGO, IL  60677-3006 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39783<br><br>HOUSE OF FLAVORS  INC/ROBA DOLCE<br>LOCKBOX 773614<br>3614 SOLUTION CENTER<br>CHICAGO, IL  60677-3006 | | | TRADE DEBT | | | | $77,290.84 |
| ACCOUNT NO. 35800<br><br>HOWARD MARTIN & ASSOCIATES LTD<br>252 S COLUMBIA DR SUITE A<br>DECATUR, GA  30030 | | | TRADE DEBT | | | | $26,821.07 |
| ACCOUNT NO.<br><br>HP HOOD LLC<br>6 KIMBALL LANE<br>LYNNFIELD, MA  01940 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 08196<br><br>HP HOOD LLC<br>6 KIMBALL LANE<br>LYNNFIELD, MA  01940 | | | TRADE DEBT | | | | $179,032.60 |
| ACCOUNT NO.<br><br>HUHTAMAKI INC<br>25089 NETWORK PLACE<br>CHICAGO, IL  60673 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42540<br><br>HUHTAMAKI INC<br>25089 NETWORK PLACE<br>CHICAGO, IL  60673 | | | TRADE DEBT | | | | $5,903.91 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 108 of 254

Subtotal          $289,048.42

In re:  WHITE ROSE, INC.          Case No.  14-12097
_____
                Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HULCO SALES CORPORATION<br>PO BOX 150<br>TERRE HAUTE, IN  47808 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45210<br><br>HULCO SALES CORPORATION<br>PO BOX 150<br>TERRE HAUTE, IN  47808 | | | TRADE DEBT | | | | $23,773.24 |
| ACCOUNT NO.<br><br>HYDE MEAT CORP.<br>942 HYDE PARK AVE.<br>HYDE PARK, MA  02136 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>I LOVE PRODUCE LLC<br>P.O. BOX 140<br>KELTON, PA  19346 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39186<br><br>I LOVE PRODUCE LLC<br>P.O. BOX 140<br>KELTON, PA  19346 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. E164290<br><br>IBIS NARANJO<br>60 RIVER ROAD<br>APT. 201N<br>BOGOTA, NJ  07603 | | | TRADE DEBT | | | | $179.82 |
| ACCOUNT NO.<br><br>ICCO CHEESE COMPANY<br>ONE OLYMPIC DRIVE<br>ORANGEBURG, NY  10962 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 109 of 254

Subtotal      $23,953.06

In re:   WHITE ROSE, INC. _____    Case No.   14-12097 _____

                                        Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 19292 <br><br> ICCO CHEESE COMPANY <br> ONE OLYMPIC DRIVE <br> ORANGEBURG, NY  10962 | | | TRADE DEBT | | | | $6,445.61 |
| ACCOUNT NO. <br><br> ICE CREAM SPECIALTIES INCORPORATED <br> P.O. BOX 679 <br> LAFAYETTE, IN  47909 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44080 <br><br> ICE CREAM SPECIALTIES INCORPORATED <br> P.O. BOX 679 <br> LAFAYETTE, IN  47909 | | | TRADE DEBT | | | | $33,661.16 |
| ACCOUNT NO. <br><br> ICICLE SEAFOOD, INC. <br> P.O. BOX 809379 <br> CHICAGO, IL  60680 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43556 <br><br> ICICLE SEAFOOD, INC. <br> P.O. BOX 809379 <br> CHICAGO, IL  60680 | | | TRADE DEBT | | | | $44,547.35 |
| ACCOUNT NO. <br><br> IDAHOAN FOODS LLC <br> 357 CONSTITUTION WAY <br> P.O. BOX 52280 <br> IDHAO FALLS, ID  83405-2280 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 09018 <br><br> IDAHOAN FOODS LLC <br> 357 CONSTITUTION WAY <br> P.O. BOX 52280 <br> IDHAO FALLS, ID  83405-2280 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 110 of 254

Subtotal           $84,655.12

In re: WHITE ROSE, INC. _____    Case No. __14-12097__
                          Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10510<br><br>IFCO SYSTEMS, NA<br>P.O. BOX 849729<br>DALLAS, TX 75284 | | | TRADE DEBT | | | | $31,670.25 |
| ACCOUNT NO.<br><br>IMPACT CONFECTIONS INC<br>888 GARDEN OF THE GODS ROAD<br>COLORADO SPRINGS, CO 80907 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18431<br><br>IMPACT CONFECTIONS INC<br>888 GARDEN OF THE GODS ROAD<br>COLORADO SPRINGS, CO 80907 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 01231<br><br>IMPACT STAFFING<br>295 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10017 | | | TRADE DEBT | | | | $67,006.19 |
| ACCOUNT NO.<br><br>IMPERIAL DISTRIBUTORS<br>10 MAIN STREET<br>KEYPORT, NJ 07735 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43668<br><br>IMPERIAL DISTRIBUTORS<br>10 MAIN STREET<br>KEYPORT, NJ 07735 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>IMTREX INC<br>17-09 ZINK PLACE UNIT 3<br>FAIRLAWN, NJ 07410 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 111 of 254

Subtotal      $98,676.44

In re:  WHITE ROSE, INC.             Case No.   14-12097
_____
           Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43713<br><br>IMTREX INC<br>17-09 ZINK PLACE UNIT 3<br>FAIRLAWN, NJ 07410 | | | TRADE DEBT | | | | $15,004.51 |
| ACCOUNT NO.<br><br>IN ZONE BRANDS INC<br>P.O. BOX 798046<br>SAINT LOUIS, MO 63179-8000 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39526<br><br>IN ZONE BRANDS INC<br>P.O. BOX 798046<br>SAINT LOUIS, MO 63179-8000 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>INAEXPO USA LTD CO<br>2800 BISCAYNE BLVD. SUITE 900A<br>MIAMI, FL 33137 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43628<br><br>INAEXPO USA LTD CO<br>2800 BISCAYNE BLVD. SUITE 900A<br>MIAMI, FL 33137 | | | TRADE DEBT | | | | $3,053.50 |
| ACCOUNT NO. 10329<br><br>INDUSTRIAL RUBBER CO<br>P.O. BOX 359<br>ELIZABETH, NJ 07207 | | | TRADE DEBT | | | | $249.57 |
| ACCOUNT NO.<br><br>INSIGNIA TRADING INC<br>PO BOX 10172<br>UNIONDALE, NY 11555 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30165<br><br>INSIGNIA TRADING INC<br>PO BOX 10172<br>UNIONDALE, NY 11555 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 112 of 254

Subtotal     $18,308.58

In re:  WHITE ROSE, INC.                                              Case No.  14-12097
_____          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTEREX CORP.<br>222 WEST LAS COLINAS BLVD.  STE. 1730<br>IRVING, TX  75039 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30051<br><br>INTEREX CORP.<br>222 WEST LAS COLINAS BLVD.  STE. 1730<br>IRVING, TX  75039 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>IRENE'S BAKERY & GOURMET<br>1690 WINCHESTER ROAD<br>BENSALEM, PA  19020 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43421<br><br>IRENE'S BAKERY & GOURMET<br>1690 WINCHESTER ROAD<br>BENSALEM, PA  19020 | | | TRADE DEBT | | | | $5,729.40 |
| ACCOUNT NO.<br><br>IRISH DAIRY BOARD INC<br>P.O. BOX 96151<br>CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43540<br><br>IRISH DAIRY BOARD INC<br>P.O. BOX 96151<br>CHICAGO, IL  60693 | | | TRADE DEBT | | | | $35,435.35 |
| ACCOUNT NO. 10506<br><br>IRON MOUNTAIN<br>RECORDS MANAGEMENT<br>P.O. BOX 27128<br>NEW YORK, NY  10087 | | | TRADE DEBT | | | | $3,108.58 |
| ACCOUNT NO.<br><br>IRVING TISSUE INC<br>LOCKBOX 33058<br>NEWARK, NJ  07188-0058 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 113 of 254

Subtotal        $44,273.33

In re:   WHITE ROSE, INC. _____   Case No.   14-12097
_____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 08495 IRVING TISSUE INC LOCKBOX 33058 NEWARK, NJ  07188-0058 | | | TRADE DEBT | | | | $16,518.05 |
| ACCOUNT NO. ISE AMERICA P.O. BOX 890016 CHARLOTTE, NC  28289 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43510 ISE AMERICA P.O. BOX 890016 CHARLOTTE, NC  28289 | | | TRADE DEBT | | | | $86,727.72 |
| ACCOUNT NO. ISKREAM INC 88 RYDERS LANDING STRATFORD, CT  06614 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30491 ISKREAM INC 88 RYDERS LANDING STRATFORD, CT  06614 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. J&J SNACK FOODS CORPORATION 6000 CENTRAL HIGHWAY ATTN JAYNE CAPOCETTA PENNSAUKEN, NJ  08109 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 33600 J&J SNACK FOODS CORPORATION 6000 CENTRAL HIGHWAY ATTN JAYNE CAPOCETTA PENNSAUKEN, NJ  08109 | | | TRADE DEBT | | | | $18,630.51 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 114 of 254

Subtotal     $121,876.28

In re:  WHITE ROSE, INC.                                                      Case No.    14-12097
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10816 <br><br> J&P EXTERMINATING CO., INC. <br> 165 TROY ROAD <br> EAST HANOVER, NJ  07936 | | | TRADE DEBT | | | | $6,473.50 |
| ACCOUNT NO. <br><br> J. VASQUEZ MEAT CORP. <br> 1142 BEDFORD AVE. <br> BROOKLYN, NY  11216 | | | TRADE DEBT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> JACKSON MITCHELL <br> P.O. BOX 934 <br> TURLOCK, CA  95381 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43519 <br><br> JACKSON MITCHELL <br> P.O. BOX 934 <br> TURLOCK, CA  95381 | | | TRADE DEBT | | | | $11,760.58 |
| ACCOUNT NO. 02564 <br><br> JACOB FOOD CORP <br> 161 ROCKAWAY AVENUE <br> BROOKLYN, NY  11233 | | | TRADE DEBT | | | | $970.38 |
| ACCOUNT NO. <br><br> JACQUELINE'S WHOLESALE BAKERY INC <br> 96 SWAMPSCOTT ROAD, UNIT 1 <br> SALEM, MA  01970 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43943 <br><br> JACQUELINE'S WHOLESALE BAKERY INC <br> 96 SWAMPSCOTT ROAD, UNIT 1 <br> SALEM, MA  01970 | | | TRADE DEBT | | | | $7,491.96 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 115 of 254

Subtotal        $26,696.42

In re:  WHITE ROSE, INC. _____    Case No.   14-12097 _____
_____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11322 <br><br> JAFFE & ASHER LLP <br> 600 THIRD AVENUE <br> 9TH FLOOR <br> NEW YORK, NY  10016-1901 | | | TRADE DEBT | | | | $14,260.50 |
| ACCOUNT NO. <br><br> JAI KHODI MAA INC. <br> 494 ELLISON STREET <br> PATERSON, NJ  07501 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JAMES AUSTIN COMPANY <br> PO BOX 827 <br> MARS, PA  16046 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40291 <br><br> JAMES AUSTIN COMPANY <br> PO BOX 827 <br> MARS, PA  16046 | | | TRADE DEBT | | | | $18,376.66 |
| ACCOUNT NO. <br><br> JAMES SKINNER BAKING COMPANY <br> 4651 F STREET <br> OMAHA, NE  68117 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18789 <br><br> JAMES SKINNER BAKING COMPANY <br> 4651 F STREET <br> OMAHA, NE  68117 | | | TRADE DEBT | | | | $8,627.34 |
| ACCOUNT NO. <br><br> JARDEN HOME BRANDS <br> P.O. BOX 824368 <br> PHILADELPHIA, PA  19182-4368 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 116 of 254

Subtotal    $41,264.50

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____

                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 40335 <br><br> JARDEN HOME BRANDS <br> P.O. BOX 824368 <br> PHILADELPHIA, PA  19182-4368 | | | TRADE DEBT | | | | $16,606.10 |
| ACCOUNT NO. <br><br> JASPER WYMAN & SON <br> PO BOX 2635 <br> ALPHARETTA, GA  30023 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31324 <br><br> JASPER WYMAN & SON <br> PO BOX 2635 <br> ALPHARETTA, GA  30023 | | | TRADE DEBT | | | | $21,650.80 |
| ACCOUNT NO. <br><br> JELMAR LLC <br> 39933 TREASURY CENTER <br> CHICAGO, IL  60694 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43889 <br><br> JELMAR LLC <br> 39933 TREASURY CENTER <br> CHICAGO, IL  60694 | | | TRADE DEBT | | | | $2,083.95 |
| ACCOUNT NO. <br><br> JEMPAK GK INC. <br> 80 DONEY CRESCENT CONCORD <br> CONCORD, ON  L4K <br> CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43494 <br><br> JEMPAK GK INC. <br> 80 DONEY CRESCENT CONCORD <br> CONCORD, ON  L4K <br> CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JENNIE-O TURKEY STORE SALES LLC <br> P.O. BOX 93447 <br> CHICAGO, IL  60673 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 117 of 254

Subtotal          $40,340.85

In re:   WHITE ROSE, INC. _____     Case No.   14-12097 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 18677<br><br>JENNIE-O TURKEY STORE SALES LLC<br>P.O. BOX 93447<br>CHICAGO, IL  60673 | | | TRADE DEBT | | | | $2,355.82 |
| ACCOUNT NO. E100233<br><br>JESUS MERCED<br>417 N 2ND STREET<br>EAST NEWARK, NJ  07029 | | | TRADE DEBT | | | | $70.00 |
| ACCOUNT NO.<br><br>JFE SHOJI TRADE AMERICA INCORPORATED<br>DEPT CH 17173<br>PALATINE, IL  60055-7173 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 14132<br><br>JFE SHOJI TRADE AMERICA INCORPORATED<br>DEPT CH 17173<br>PALATINE, IL  60055-7173 | | | TRADE DEBT | | | | $6,059.61 |
| ACCOUNT NO.<br><br>JIMMYS COOKIES<br>18-01 RIVER ROAD<br>FAIR LAWN, NJ  07410 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43740<br><br>JIMMYS COOKIES<br>18-01 RIVER ROAD<br>FAIR LAWN, NJ  07410 | | | TRADE DEBT | | | | $44,728.43 |
| ACCOUNT NO.<br><br>JJ MARTIN GROUP LLC<br>4002 2ND AVENUE<br>BROOKLYN, NY  11232 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 118 of 254

Subtotal          $53,213.86

In re:  WHITE ROSE, INC. _____  Case No.  14-12097
_____
                         Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30654<br><br>JJ MARTIN GROUP LLC<br>4002 2ND AVENUE<br>BROOKLYN, NY  11232 | | | TRADE DEBT | | | | $11,725.54 |
| ACCOUNT NO.<br><br>JJC FOOD CORP.<br>249-02 JERRICHO TPK./S. 105<br>ATTN: FRANCES<br>FLORAL PARK, NY  11001 | | | TRADE DEBT | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>JM SMUCKER COMPANY<br>39198 TREASURY CENTER<br>CHICAGO, IL  60694-9100 | | | REBATE/VENDOR INCENTIVE PROGRAM | X | | | UNKNOWN |
| ACCOUNT NO. 45515<br><br>JM SMUCKER COMPANY<br>39198 TREASURY CENTER<br>CHICAGO, IL  60694-9100 | | | TRADE DEBT | | | X | $1,541,954.00 |
| ACCOUNT NO. E100121<br><br>JOEL A. AGOSTO-VIERA<br>94 NEAGARA STREET<br>NEWARK, NJ  07105 | | | TRADE DEBT | | | | $35.00 |
| ACCOUNT NO.<br><br>JOHANNA FOODS INC<br>P.O. BOX 18997<br>NEWARK, NJ  07191-8997 | | | REBATE/VENDOR INCENTIVE PROGRAM | X | | | UNKNOWN |
| ACCOUNT NO. 13004<br><br>JOHANNA FOODS INC<br>P.O. BOX 18997<br>NEWARK, NJ  07191-8997 | | | TRADE DEBT | | | | $282,726.29 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 119 of 254

                                   Subtotal | $1,836,440.83

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                              Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOHN B. SAN FILIPPO & SONS <br> 2299 BUSSE ROAD <br> ELK GROVE VILLAGE, IL  60007 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43539 <br> JOHN B. SAN FILIPPO & SONS <br> 2299 BUSSE ROAD <br> ELK GROVE VILLAGE, IL  60007 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JOHN COPPOLA, ET AL. <br> 19 LEO CT <br> POUGHQUAG, NY  12570 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JOHN MORRELL & COMPANY <br> 805 E KEMPER RD <br> CINCINNATI, OH  45246 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 13212 <br> JOHN MORRELL & COMPANY <br> BANK OF AMERICA LOCKBOX SERVICES <br> 12743 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br> JOHN PATON INC <br> 73 EAST STATE STREET <br> DOYLESTOWN, PA  18901 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39685 <br> JOHN PATON INC <br> 73 EAST STATE STREET <br> DOYLESTOWN, PA  18901 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 120 of 254

Subtotal                                        $2.00

In re:  WHITE ROSE, INC. _____ Case No.  14-12097 _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10771 <br><br> JOHN WALLING, COURT OFFICER <br> P.O. BOX 39 <br> FANWOOD, NJ 07023 | | | TRADE DEBT | | | | $761.56 |
| ACCOUNT NO. <br><br> JOHN WM. MACY'S CHEESE <br> 80 KIPP AVENUE <br> ELMWOOD PARK, NJ 07407 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43791 <br><br> JOHN WM. MACY'S CHEESE <br> 80 KIPP AVENUE <br> ELMWOOD PARK, NJ 07407 | | | TRADE DEBT | | | | $1,972.10 |
| ACCOUNT NO. 06693 <br><br> JOHNNY ON THE SPOT INC. <br> 3168 BORDENTOWN AVENUE <br> OLD BRIDGE, NJ 08857 | | | TRADE DEBT | | | | $354.38 |
| ACCOUNT NO. <br><br> JOHNSON & JOHNSON CONSUMER COMPANIES INC <br> 23 ORCHARD RD <br> SKILLMAN, NJ 08558 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44735 <br><br> JOHNSON & JOHNSON CONSUMER COMPANIES INC <br> 23 ORCHARD RD <br> SKILLMAN, NJ 08558 | | | TRADE DEBT | | | | $30,496.57 |
| ACCOUNT NO. 06773 <br><br> JOHNSTONE SUPPLY <br> P.O. BOX 239 <br> KENILWORTH, NJ 07033 | | | TRADE DEBT | | | | $439.92 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 121 of 254

Subtotal        $34,024.53

In re:  WHITE ROSE, INC.                                                    Case No.    14-12097
_____                          _____
                        Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  JOHNVINCE FOODS 555 STEEPROCK ROAD DOWNSVIEW, ON  M3J 226 CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31257  JOHNVINCE FOODS 555 STEEPROCK ROAD DOWNSVIEW, ON  M3J 226 CANADA | | | TRADE DEBT | | | | $4,328.12 |
| ACCOUNT NO.  JONES DAIRY FARMS P.O. BOX 808 FORT ATKINSON, WI  53538 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39630  JONES DAIRY FARMS P.O. BOX 808 FORT ATKINSON, WI  53538 | | | TRADE DEBT | | | | $3,692.89 |
| ACCOUNT NO. 10639  JORAJA, INC 650 W CUTHBERT BLVD. WESTMONT, NJ  08108 | | | TRADE DEBT | | | | $2,108.36 |
| ACCOUNT NO. E100313  JOSEPH QUINN 8832 VALLEY ROAD FOGELSVILLE, PA  18051 | | | TRADE DEBT | | | | $32.50 |
| ACCOUNT NO.  JOSEPH RUTIGLIANO & SONS INC 177 RYAN STREET SOUTH PLAINFIELD, NJ  07080 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 122 of 254

Subtotal            $10,161.87

In re:   WHITE ROSE, INC.                     Case No.   14-12097
                       Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31121￼<br><br>JOSEPH RUTIGLIANO & SONS INC<br>177 RYAN STREET<br>SOUTH PLAINFIELD, NJ  07080 | | | TRADE DEBT | | | | $4,359.04 |
| ACCOUNT NO.￼<br><br>JOSEPHS LITE COOKIES<br>9400 NORTH US#1 SUITE 9422<br>SEBASTIAN, FL  32958 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30218￼<br><br>JOSEPHS LITE COOKIES<br>9400 NORTH US#1 SUITE 9422<br>SEBASTIAN, FL  32958 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.￼<br><br>JOY CONE COMPANY<br>P.O. BOX 360728<br>PITTSBURGH, PA  15251-6728 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 32695￼<br><br>JOY CONE COMPANY<br>P.O. BOX 360728<br>PITTSBURGH, PA  15251-6728 | | | TRADE DEBT | | | | $11,504.52 |
| ACCOUNT NO.￼<br><br>JOYVA CORP<br>53 VARICK AVENUE<br>BROOKLYN, NY  11237 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43474￼<br><br>JOYVA CORP<br>53 VARICK AVENUE<br>BROOKLYN, NY  11237 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.￼<br><br>JSB INDUSTRIES DBA MUFFIN TOWN<br>130 CRESCENT AVENUE<br>CHELSEA, MA  02150 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 123 of 254

Subtotal       $15,864.56

In re:   WHITE ROSE, INC. _____     Case No.   14-12097 _____
                              Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43922 <br><br> JSB INDUSTRIES DBA MUFFIN TOWN <br> 130 CRESCENT AVENUE <br> CHELSEA, MA  02150 | | | TRADE DEBT | | | | $31,534.98 |
| ACCOUNT NO. <br><br> JUST BORN INCORPORATED <br> P.O. BOX 642214 <br> PITTSBURGH, PA  15264-2214 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30514 <br><br> JUST BORN INCORPORATED <br> P.O. BOX 642214 <br> PITTSBURGH, PA  15264-2214 | | | TRADE DEBT | | | | $12,236.49 |
| ACCOUNT NO. <br><br> KADAUS, INC. <br> 800 43RD STREET SOUTH <br> SAINT PETERSBURG, FL  33711 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43861 <br><br> KADAUS, INC. <br> 800 43RD STREET SOUTH <br> SAINT PETERSBURG, FL  33711 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KANGAROO BRANDS INCORPORATED <br> 7620 N 81ST STREET <br> MILWAUKEE, WI  53223 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40016 <br><br> KANGAROO BRANDS INCORPORATED <br> 7620 N 81ST STREET <br> MILWAUKEE, WI  53223 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KAO BRANDS COMPANY <br> 1434 SOLUTIONS CENTER <br> CHICAGO, IL  60677-1004 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 124 of 254

| Subtotal | $43,771.47 |
|---|---|

In re:  WHITE ROSE, INC.            Case No.  14-12097
_____
Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 42495<br><br>KAO BRANDS COMPANY<br>1434 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1004 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>KARI MEAT CORP.<br>2220 ATLANTIC AVE.<br>BROOKLYN, NY  11233 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KARIBE FOODS LLC<br>9 COMMERCIAL AVE<br>FAIRVIEW, NJ  07022 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31166<br><br>KARIBE FOODS LLC<br>9 COMMERCIAL AVE<br>FAIRVIEW, NJ  07022 | | | TRADE DEBT | | | | $3,855.12 |
| ACCOUNT NO.<br><br>KAYTEE PRODUCTS INCORPORATED<br>7215 COLLECTION CTR DR<br>CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18547<br><br>KAYTEE PRODUCTS INCORPORATED<br>7215 COLLECTION CTR DR<br>CHICAGO, IL  60693 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KELLOGG COMPANY<br>P.O. BOX 905193<br>CHARLOTTE, NC  28290 | | | TRADE DEBT | | | X | $1,488,892.11 |
| ACCOUNT NO.<br><br>KELLOGG SALES COMPANY<br>P.O. BOX 905193<br>CHARLOTTE, NC  28290 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 125 of 254

Subtotal      $1,492,748.23

In re:  WHITE ROSE, INC. _____  Case No.  14-12097
                         Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 42560 KELLOGG SALES COMPANY P.O. BOX 905193 CHARLOTTE, NC  28290 | | | TRADE DEBT | | | | $1,218,867.52 |
| ACCOUNT NO. KELSEN 40 MARCUS DRIVE, SUITE 101 MELVILLE  11747 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 15108 KELSEN 40 MARCUS DRIVE, SUITE 101 MELVILLE, NY  11747 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. KENS FOODS INCORPORATED P.O. BOX 6197 BOSTON, MA  02212-6197 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 11036 KENS FOODS INCORPORATED P.O. BOX 6197 BOSTON, MA  02212-6197 | | | TRADE DEBT | | | | $14,073.90 |
| ACCOUNT NO. KERRY INCORPORATED BOX 409134 ATLANTA, GA  30384-9134 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43863 KERRY INCORPORATED BOX 409134 ATLANTA, GA  30384-9134 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. KETTLE CUISINE INC. 270 SECOND STREET CHELSEA, MA  02150 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 126 of 254

Subtotal    $1,232,941.42

In re:    WHITE ROSE, INC.                                                    Case No.    14-12097
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43788 <br><br> KETTLE CUISINE INC. <br> 270 SECOND STREET <br> CHELSEA, MA  02150 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KF WHOLESALE, LLC <br> 315 FIFTH AVENUE, STE 401 <br> NEW YORK, NY  10016 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43864 <br><br> KF WHOLESALE, LLC <br> 315 FIFTH AVENUE, STE 401 <br> NEW YORK, NY  10016 | | | TRADE DEBT | | | | $2,875.65 |
| ACCOUNT NO. <br><br> KIDSTRONG ENTERPRISES <br> 10 SUNNY RIDGE DRIVE <br> FAIR HAVEN, NJ  07704 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43787 <br><br> KIDSTRONG ENTERPRISES <br> 10 SUNNY RIDGE DRIVE <br> FAIR HAVEN, NJ  07704 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KIKKOMAN INTERNATIONAL INCORPORATED <br> P.O. BOX 99424 <br> CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42580 <br><br> KIKKOMAN INTERNATIONAL INCORPORATED <br> P.O. BOX 99424 <br> CHICAGO, IL  60693 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> KIMBERLY-CLARK GLOBAL SALES LLC <br> CHURCH ST STN POB 6759 <br> NEW YORK, NY  10249 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 127 of 254

Subtotal          $2,876.65

In re:  WHITE ROSE, INC.          Case No.   14-12097

            Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 42620<br><br>KIMBERLY-CLARK GLOBAL SALES LLC CHURCH ST STN POB 6759 NEW YORK, NY  10249 | | | TRADE DEBT | | | | $430,935.54 |
| ACCOUNT NO.<br><br>KING ARTHUR FLOUR COMPANY INCORPORATED 135 US RTE 5 SOUTH NORWICH, VT  05055 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44760<br><br>KING ARTHUR FLOUR COMPANY INCORPORATED 135 US RTE 5 SOUTH NORWICH, VT  05055 | | | TRADE DEBT | | | | $10,845.51 |
| ACCOUNT NO.<br><br>KING'S HAWAIIAN BAKERY WEST, INC PO BOX 31001-1636 PASADENA, CA  91110 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39285<br><br>KING'S HAWAIIAN BAKERY WEST, INC PO BOX 31001-1636 PASADENA, CA  91110 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KINGS SUPERMARKETS INC 700 LANIDEX PLAZA PARSIPPANY, NJ  07054 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43954<br><br>KINGS SUPERMARKETS INC 700 LANIDEX PLAZA PARSIPPANY, NJ  07054 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 128 of 254

Subtotal      $441,781.05

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
                            Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KISKO PRODUCTS<br>PO BOX 66512<br>AMF O'HARE<br>CHICAGO, IL  60666-0512 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43892<br>KISKO PRODUCTS<br>PO BOX 66512<br>AMF O'HARE<br>CHICAGO, IL  60666-0512 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KLASS TIME LTD<br>1800 WEST LOOP SOUTH<br>HOUSTON, TX  77027 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43976<br>KLASS TIME LTD<br>1800 WEST LOOP SOUTH<br>HOUSTON, TX  77027 | | | TRADE DEBT | | | | $40,418.06 |
| ACCOUNT NO.<br>KNOUSE FOODS INC<br>PO BOX 640743<br>PITTSBURGH, PA  15264 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44130<br>KNOUSE FOODS INC<br>PO BOX 640743<br>PITTSBURGH, PA  15264 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br>KO-FRO FOODS (AVENEL)<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43415<br>KO-FRO FOODS (AVENEL)<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 129 of 254

Subtotal          $40,419.06

In re:   WHITE ROSE, INC.                                                    Case No.   14-12097
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KONTOS FOODS INC <br> PO BOX 628 <br> PATERSON, NJ  07544 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43442 <br><br> KONTOS FOODS INC <br> PO BOX 628 <br> PATERSON, NJ  07544 | | | TRADE DEBT | | | | $694.00 |
| ACCOUNT NO. <br><br> KRAFT FOODS GROUP INC <br> 6 LENNON LN <br> NEW FREEDOM, PA  17349 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 07020 <br><br> KRAFT FOODS GROUP INC <br> 6 LENNON LN <br> NEW FREEDOM, PA  17349 | | | TRADE DEBT | | | | $1,445,593.72 |
| ACCOUNT NO. <br><br> KREIDER FARMS <br> 1461 LANCASTER ROAD <br> MANHEIM, PA  17545 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48020 <br><br> KREIDER FARMS <br> 1461 LANCASTER ROAD <br> MANHEIM, PA  17545 | | | TRADE DEBT | | | | $7,865.28 |
| ACCOUNT NO. <br><br> KREMA GROUP LTD <br> PO BOX 715 <br> DUBLIN, OH  43017 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39354 <br><br> KREMA GROUP LTD <br> PO BOX 715 <br> DUBLIN, OH  43017 | | | TRADE DEBT | | | | $3,815.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 130 of 254

Subtotal $1,457,968.20

In re: WHITE ROSE, INC.        Case No.   14-12097
             Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KRONOS FOODS CORP. <br> 36648 TREASURY CENTER <br> CHICAGO, IL 60694-6600 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30780 <br><br> KRONOS FOODS CORP. <br> 36648 TREASURY CENTER <br> CHICAGO, IL 60694-6600 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KRUGER PRODUCTS (USA) INC <br> P.O. BOX 55811 <br> BOSTON, MA 02205 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31219 <br><br> KRUGER PRODUCTS (USA) INC <br> P.O. BOX 55811 <br> BOSTON, MA 02205 | | | TRADE DEBT | | | | $75,851.70 |
| ACCOUNT NO. <br><br> KUNZLER & COMPANY INC <br> ATTN KATRINA <br> 640-662 MANOR STREET <br> PO BOX 4747 <br> LANCASTER, PA 17604-4747 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 11185 <br><br> KUNZLER & COMPANY INC <br> ATTN KATRINA <br> 640-662 MANOR STREET <br> PO BOX 4747 <br> LANCASTER, PA 17604-4747 | | | TRADE DEBT | | | | $3,643.20 |
| ACCOUNT NO. <br><br> KUSHA INC <br> 11130 WARLAND DRIVE <br> CYPRESS, CA 90630 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 131 of 254

Subtotal      $79,494.90

In re:  WHITE ROSE, INC.                 Case No.  14-12097
                 Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30835<br><br>KUSHA INC<br>11130 WARLAND DRIVE<br>CYPRESS, CA 90630 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>L&J INTERNATIONAL<br>2424 N.W. 46TH STREET<br>MIAMI, FL 33142 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43505<br><br>L&J INTERNATIONAL<br>2424 N.W. 46TH STREET<br>MIAMI, FL 33142 | | | TRADE DEBT | | | | $39,323.24 |
| ACCOUNT NO.<br><br>L&M FOODS<br>429 AVENUE U<br>BROOKLYN, NY 11223 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30347<br><br>L&M FOODS<br>429 AVENUE U<br>BROOKLYN, NY 11223 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>L&M INC.<br>120 PASSAIC STREET<br>ATTN: DIANA<br>HACKENSACK, NJ 07601 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LA PETITE BRETONNE DIST.<br>1210 MICHELE BOHEC<br>BLAINVILLE, QC J7C5S4<br>CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 132 of 254

                                                           Subtotal       $39,323.24

In re:  WHITE ROSE, INC. _____   Case No.  14-12097 _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43635 <br><br> LA PETITE BRETONNE DIST. 1210 MICHELE BOHEC BLAINVILLE, QC  J7C5S4 CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LA PREFERIDA INC 3400 WEST 35TH STREET CHICAGO, IL  60632 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31073 <br><br> LA PREFERIDA INC 3400 WEST 35TH STREET CHICAGO, IL  60632 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LA RANA MEAT CORP. C/O AMF MANAGEMENT GROUP, LLC 67-16 MYRTLE AVE. 2ND FLOOR GLENDALE, NY  11385 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LA SQUISTA FOOD CORP. 560 GRAMATAN AVENUE MOUNT VERNON, NY  10552 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48030 <br><br> LA SQUISTA FOOD CORP. 560 GRAMATAN AVENUE MOUNT VERNON, NY  10552 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LA TORTILLA FACTORY INCORPORATED 3300 WESTWIND BLVD. SANTA ROSA, CA  95403 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 133 of 254

Subtotal                $0.00

In re:  WHITE ROSE, INC.                                              Case No.    14-12097
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 22175<br><br>LA TORTILLA FACTORY INCORPORATED<br>3300 WESTWIND BLVD.<br>SANTA ROSA, CA  95403 | | | TRADE DEBT | | | | $6,459.46 |
| ACCOUNT NO.<br><br>LA VAQUITA INC<br>4006 CAMPBELL ROAD<br>HOUSTON, TX  77080 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30271<br><br>LA VAQUITA INC<br>4006 CAMPBELL ROAD<br>HOUSTON, TX  77080 | | | TRADE DEBT | | | | $6,799.74 |
| ACCOUNT NO.<br><br>LABREE'S BAKERY<br>184 GILMAN FALLS AVENUE<br>PO BOX 555<br>OLD TOWN, ME  04468 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18526<br><br>LABREE'S BAKERY<br>184 GILMAN FALLS AVENUE<br>PO BOX 555<br>OLD TOWN, ME  04468 | | | TRADE DEBT | | | | $11,882.49 |
| ACCOUNT NO.<br><br>LACTALIS DELI, INC<br>DEPT 1144<br>PO BOX 121144<br>DALLAS, TX  75312-1144 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39497<br><br>LACTALIS DELI, INC<br>DEPT 1144<br>PO BOX 121144<br>DALLAS, TX  75312-1144 | | | TRADE DEBT | | | | $36,215.31 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 134 of 254

Subtotal          $61,357.00

In re:  WHITE ROSE, INC. _____   Case No.   14-12097 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LACTALIS RETAIL DAIRY INC P.O. BOX 360404M PITTSBURGH, PA  15251 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43851  LACTALIS RETAIL DAIRY INC P.O. BOX 360404M PITTSBURGH, PA  15251 | | | TRADE DEBT | | | | $6,100.23 |
| ACCOUNT NO. E100027  LADWINA ISAAC 132 HIGHVIEW TERR HAWTHORNE, NJ  07506 | | | TRADE DEBT | | | | $155.25 |
| ACCOUNT NO.  LAGG'S TEA LLC 1707 POST OAK BLVD 190 HOUSTON, TX  77056 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43893  LAGG'S TEA LLC 1707 POST OAK BLVD 190 HOUSTON, TX  77056 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  LALA USA P.O. BOX 730969 DALLAS, TX  75373 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39528  LALA USA P.O. BOX 730969 DALLAS, TX  75373 | | | TRADE DEBT | | | | $11,696.00 |
| ACCOUNT NO.  LALOR FOODS, LLC 249 E. FRONT STREET PLAINFIELD, NJ  07060 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 135 of 254

Subtotal          $17,951.48

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
_____
                            Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAMB WESTON SALES INC/ALEXIA<br>P.O. BOX 905249<br>CHARLOTTE, NC  28290-5249 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 37210<br><br>LAMB WESTON SALES INC/ALEXIA<br>P.O. BOX 905249<br>CHARLOTTE, NC  28290-5249 | | | TRADE DEBT | | | | $13,293.11 |
| ACCOUNT NO.<br><br>LAMONICA'S PIZZA DOUGH CO, INC.<br>1066 GAYLEY AVE.<br>LOS ANGELES, CA  90024 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48002<br><br>LAMONICA'S PIZZA DOUGH CO, INC.<br>1066 GAYLEY AVE.<br>LOS ANGELES, CA  90024 | | | TRADE DEBT | | | | $1,431.90 |
| ACCOUNT NO.<br><br>LAND O'FROST<br>PO BOX 353<br>LANSING, IL  60438 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43726<br><br>LAND O'FROST<br>PO BOX 353<br>LANSING, IL  60438 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LAND O'LAKES INCORPORATED<br>P.O. BOX 409564<br>ATLANTA, GA  30384 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 12020<br><br>LAND O'LAKES INCORPORATED<br>P.O. BOX 409564<br>ATLANTA, GA  30384 | | | TRADE DEBT | | | | $243,347.89 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 136 of 254

Subtotal     $258,072.90

In re:   WHITE ROSE, INC.                                                              Case No.   14-12097
_____                   _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LANGERS JUICE COMPANY <br> 16195 STEPHENS STREET <br> CITY OF INDUSTRY, CA  91745 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 03324 <br><br> LANGERS JUICE COMPANY <br> 16195 STEPHENS STREET <br> CITY OF INDUSTRY, CA  91745 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LATIN BRANDS <br> 9 CLAUDIA STREET <br> PARQUE INDUSTRIAL AMELIA <br> GUAYNABO, PR  00968 <br> PUERTO RICO | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30669 <br><br> LATIN BRANDS <br> 9 CLAUDIA STREET <br> PARQUE INDUSTRIAL AMELIA <br> GUAYNABO, PR  00968 <br> PUERTO RICO | | | TRADE DEBT | | | | $98,970.45 |
| ACCOUNT NO. <br><br> LATTA BEST OF FARMS LLC <br> 12-17 RIVER ROAD <br> FAIRLAWN, NJ  07410 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30984 <br><br> LATTA BEST OF FARMS LLC <br> 12-17 RIVER ROAD <br> FAIRLAWN, NJ  07410 | | | TRADE DEBT | | | | $1,531.30 |
| ACCOUNT NO. <br><br> LAVAZZA PREMIUM COFFEE CORPORATION <br> 120 WALL STREET  27TH FLOOR <br> NEW YORK, NY  10005 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 137 of 254

Subtotal        $100,501.75

In re:   WHITE ROSE, INC.                                             Case No.   14-12097
_____                          _____
                        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 19137<br><br>LAVAZZA PREMIUM COFFEE CORPORATION<br>120 WALL STREET  27TH FLOOR<br>NEW YORK, NY  10005 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LAZZARONI USA CORP<br>PO BOX 3398 MEMORIAL STN.<br>MONTCLAIR, NJ  07043 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48060<br><br>LAZZARONI USA CORP<br>PO BOX 3398 MEMORIAL STN.<br>MONTCLAIR, NJ  07043 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11318<br><br>LEAF<br>P.O. BOX 644006<br>CINCINNATI, OH  45264 | | | TRADE DEBT | | | | $2,909.79 |
| ACCOUNT NO.<br><br>LEAN ON ME BAKING CO.<br>257 WESTWOOD AVENUE<br>WESTWOOD, NJ  07675 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43630<br><br>LEAN ON ME BAKING CO.<br>257 WESTWOOD AVENUE<br>WESTWOOD, NJ  07675 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LEE'S ORIENTAL GOURMET<br>99 EAST WASHINGTON STREET<br>SHENANDOAH, PA  17976 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43957<br><br>LEE'S ORIENTAL GOURMET<br>99 EAST WASHINGTON STREET<br>SHENANDOAH, PA  17976 | | | TRADE DEBT | | | | $2,649.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 138 of 254

Subtotal     $5,559.39

In re:  WHITE ROSE, INC.        Case No.  14-12097
_____
          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LEONARD NOVELTY BAKERY <br> 8 EMPIRE BLVD. <br> MOONACHIE, NJ 07074 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39680 <br> LEONARD NOVELTY BAKERY <br> 8 EMPIRE BLVD. <br> MOONACHIE, NJ 07074 | | | TRADE DEBT | | | | $6,999.54 |
| ACCOUNT NO. <br> LESAFFRE YEAST CORPORATION <br> DEPARTMENT 59932 <br> MILWAUKEE, WI 53259 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18181 <br> LESAFFRE YEAST CORPORATION <br> DEPARTMENT 59932 <br> MILWAUKEE, WI 53259 | | | TRADE DEBT | | | | $948.82 |
| ACCOUNT NO. 10728 <br> LIBERTY ELEVATOR CORP. <br> 63 E. 24TH STREET <br> PATERSON, NJ 07514 | | | TRADE DEBT | | | | $527.30 |
| ACCOUNT NO. <br> LIBERTY IMPORTS USA INC <br> 1124 NORTH SHERMAN ST. <br> ALLENTOWN, PA 18109 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30278 <br> LIBERTY IMPORTS USA INC <br> 1124 NORTH SHERMAN ST. <br> ALLENTOWN, PA 18109 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 139 of 254

Subtotal      $8,475.66

In re:  WHITE ROSE, INC.                                    Case No.   14-12097
_____                            _____
                 Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LIDESTRI FOODS INCORPORATED<br>DEPARTMENT 163<br>P.O. BOX 8000<br>BUFFALO, NY  14267 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 03049<br><br>LIDESTRI FOODS INCORPORATED<br>DEPARTMENT 163<br>P.O. BOX 8000<br>BUFFALO, NY  14267 | | | TRADE DEBT | | | | $81,715.28 |
| ACCOUNT NO.<br><br>LIFEWAY FOODS INC.<br>6431 W. OAKTON ST.<br>MORTON GROVE, IL  60053 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43690<br><br>LIFEWAY FOODS INC.<br>6431 W. OAKTON ST.<br>MORTON GROVE, IL  60053 | | | TRADE DEBT | | | | $14,504.40 |
| ACCOUNT NO.<br><br>LINCOLN GROCERY CORP.<br>155 IRVING AVENUE<br>PORT CHESTER, NY  10573 | | | TRADE DEBT | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>LINDT & SPRUNGLI USA INC<br>P.O. BOX 202771<br>DALLAS, TX  75320-2771 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 19130<br><br>LINDT & SPRUNGLI USA INC<br>CUSTOMER ID 29056<br>P.O. BOX 202771<br>DALLAS, TX  75320-2771 | | | TRADE DEBT | | | | $5,964.36 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 140 of 254

Subtotal            $102,184.04

In re:  WHITE ROSE, INC.                                                          Case No.    14-12097
_____                              _____
                  Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LINDYS HOMEMADE LLC<br>920 BLACK SATCHEL DRIVE  SUITE A<br>CHARLOTTE, NC  28216 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 03335<br>LINDYS HOMEMADE LLC<br>920 BLACK SATCHEL DRIVE  SUITE A<br>CHARLOTTE, NC  28216 | | | TRADE DEBT | | | | $2,579.40 |
| ACCOUNT NO.<br>LISY CORP<br>74 HENRY STREET  SUITE B<br>SECAUCUS, NJ  07094 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30265<br>LISY CORP<br>74 HENRY STREET  SUITE B<br>SECAUCUS, NJ  07094 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 01739<br>LLOYD'S HOMETOWN BROOKLYN<br>7414 3RD AVENUE<br>BROOKLYN, NY  11209 | | | TRADE DEBT | | | | $3,433.14 |
| ACCOUNT NO. 12222<br>LMS INTELLIBOUND INC<br>P.O. BOX 102024<br>ATLANTA, GA  30368-2024 | | | TRADE DEBT | | | | $34,372.15 |
| ACCOUNT NO. 10324<br>LORCO PETROLEUM SERVICES<br>450 SOUTH FRONT STREET<br>ELIZABETH, NJ  07202 | | | TRADE DEBT | | | | $700.32 |
| ACCOUNT NO.<br>LORNAMEAD BRANDS INC<br>P.O. BOX 74057<br>CLEVELAND, OH  44194-4057 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 141 of 254

Subtotal        $41,085.01

In re:  WHITE ROSE, INC.                                          Case No.   14-12097
_____                          _____
                     Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 19279<br><br>LORNAMEAD BRANDS INC<br>P.O. BOX 74057<br>CLEVELAND, OH  44194-4057 | | | TRADE DEBT | | | | $2,812.11 |
| ACCOUNT NO.<br><br>LOU VELE<br>10 BARFORD LANE<br>SCARSDALE, NY  10853 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LSQ FUNDING GROUP<br>PO BOX 404322<br>ATLANTA, GA  30384-4322 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48048<br><br>LSQ FUNDING GROUP INC<br>PO BOX 404322<br>ATLANTA, GA  30384-4322 | | | TRADE DEBT | | | | $1,612.12 |
| ACCOUNT NO.<br><br>LSQ FUNDING GROUP LC/P&M PRODUCTS<br>P.O. BOX 741383<br>ATLANTA, GA  30384-1383 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41108<br><br>LSQ FUNDING GROUP LC/P&M PRODUCTS<br>P.O. BOX 741383<br>ATLANTA, GA  30384-1383 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LUCAS WORLD INC<br>PO BOX 840551<br>HOUSTON, TX  77284-0551 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30287<br><br>LUCAS WORLD INC<br>PO BOX 840551<br>HOUSTON, TX  77284-0551 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 142 of 254

Subtotal          $4,424.23

In re:  WHITE ROSE, INC. _____  Case No.   14-12097 _____

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  M&M MARKETING INC DEPT 580 P.O. BOX 4110 WOBURN, MA  01888-4110 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39086  M&M MARKETING INC DEPT 580 P.O. BOX 4110 WOBURN, MA  01888-4110 | | | TRADE DEBT | | | | $43,930.00 |
| ACCOUNT NO.  MADISON DAIRY PO BOX 96314 CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43580  MADISON DAIRY PO BOX 96314 CHICAGO, IL  60693 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  MALCO PRODUCTS INCORPORATED P.O. BOX 71-4302 COLUMBUS, OH  43271-4302 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41680  MALCO PRODUCTS INCORPORATED P.O. BOX 71-4302 COLUMBUS, OH  43271-4302 | | | TRADE DEBT | | | | $1,302.54 |
| ACCOUNT NO.  MALHER INC 11104 WEST AIRPORT BLVD SUITE 145 STAFFORD, TX  77477 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 143 of 254

Subtotal          $45,232.54

In re:   WHITE ROSE, INC.                                                         Case No.   14-12097
_____                                    _____
                        Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30647<br><br>MALHER INC<br>11104 WEST AIRPORT BLVD SUITE 145<br>STAFFORD, TX  77477 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>MAMA MAE'S LLC<br>180 SYLVAN AVENUE # 2<br>ENGLEWOOD CLIFFS, NJ  07632 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30083<br><br>MAMA MAE'S LLC<br>180 SYLVAN AVENUE # 2<br>ENGLEWOOD CLIFFS, NJ  07632 | | | TRADE DEBT | | | | $3,224.38 |
| ACCOUNT NO.<br><br>MAMA ROSA'S LLC<br>P.O. BOX 26631<br>KANSAS CITY, MO  64196 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39179<br><br>MAMA ROSA'S LLC<br>P.O. BOX 26631<br>KANSAS CITY, MO  64196 | | | TRADE DEBT | | | | $11,232.00 |
| ACCOUNT NO.<br><br>MAMA ROSIE'S CO INC<br>10 DORRANCE STREET<br>BOSTON, MA  02129 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39762<br><br>MAMA ROSIE'S CO INC<br>10 DORRANCE STREET<br>BOSTON, MA  02129 | | | TRADE DEBT | | | | $686.35 |
| ACCOUNT NO.<br><br>MAMITA'S ICES LTD<br>104-11 100TH STREET<br>QUEENS, NY  11417 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 144 of 254

Subtotal        $15,143.73

In re:  WHITE ROSE, INC.          Case No.   14-12097
_____
               Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31318<br><br>MAMITA'S ICES LTD<br>104-11 100TH STREET<br>QUEENS, NY  11417 | | | TRADE DEBT | | | | $7,567.26 |
| ACCOUNT NO.<br><br>MANCINI PACKING COMPANY<br>P.O. BOX 930576<br>ATLANTA, GA  31193-0576 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39581<br><br>MANCINI PACKING COMPANY<br>P.O. BOX 930576<br>ATLANTA, GA  31193-0576 | | | TRADE DEBT | | | | $4,009.89 |
| ACCOUNT NO. 01977<br><br>MANPOWER US INC<br>21271 NETWORK PLACE<br>CHICAGO, IL  60673-1212 | | | TRADE DEBT | | | | $10,886.59 |
| ACCOUNT NO.<br><br>MANUAL BORBON<br>C/O ALAN R. INWOOD, ESQ.<br>270 MADISON AVE., SUITE 1203<br>NEW YORK, NY  10016 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. E100119<br><br>MANUEL FERNANDEZ<br>620 MORNINGSIDE AVENUE<br>UNION BEACH, NJ  07735 | | | TRADE DEBT | | | | $0.30 |
| ACCOUNT NO.<br><br>MAPLE DONUTS ERIE LLC<br>PO BOX 327<br>GIRARD, PA  16417 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 145 of 254

                                               Subtotal       $22,464.04

In re:  WHITE ROSE, INC.                                                    Case No.    14-12097
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 45112<br><br>MAPLE DONUTS ERIE LLC<br>PO BOX 327<br>GIRARD, PA  16417 | | | TRADE DEBT | | | | $19,342.62 |
| ACCOUNT NO.<br><br>MAPLE LEAF FARMS INC<br>101 EAST CHURCH ST<br>P.O. BOX 167<br>LEESBURG, IN  46845 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30666<br><br>MAPLE LEAF FARMS INC<br>101 EAST CHURCH ST<br>P.O. BOX 167<br>LEESBURG, IN  46845 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MAPLEHURST BAKERIES INCORPORATED<br>DEPT 77472<br>P.O. BOX 77000<br>DETROIT, MI  48277-7472 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 01202<br><br>MAPLEHURST BAKERIES INCORPORATED<br>DEPT 77472<br>P.O. BOX 77000<br>DETROIT, MI  48277-7472 | | | TRADE DEBT | | | | $5,228.80 |
| ACCOUNT NO. 10869<br><br>MARAZZO'S, INC<br>1400 PARKWAY AVENUE<br>EWING, NJ  08628 | | | TRADE DEBT | | | | $1,892.08 |
| ACCOUNT NO.<br><br>MARCAL PAPER MILLS INCORPORATED<br>ATTN: ACCOUNTS RECEIVABLE<br>ONE MARKET STREET<br>ELMWOOD PARK, NJ  07407 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 146 of 254

Subtotal          $26,463.50

In re:  WHITE ROSE, INC.                                              Case No.    14-12097
_____                    _____
                        Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 44046<br><br>MARCAL PAPER MILLS INCORPORATED<br>ATTN: ACCOUNTS RECEIVABLE<br>ONE MARKET STREET<br>ELMWOOD PARK, NJ  07407 | | | TRADE DEBT | | | | $60,257.27 |
| ACCOUNT NO.<br><br>MARFOOD USA<br>21655 TROLLEY INDUSTRIAL DR.<br>TAYLOR, MI  48180 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30119<br><br>MARFOOD USA<br>21655 TROLLEY INDUSTRIAL DR.<br>TAYLOR, MI  48180 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MARGARITA DEJESUS<br>C/O JOSEPH G. MACALUSO, ESQ<br>ONE FORDHAM PLAZA, SUITE 901<br>BRONX, NY  10458 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MARIANNE UPTON<br>C/O ERIC GREEN, ESQ<br>295 MADISON AVENUE<br>NEW YORK, NY  10017 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MARKET CHOICE INT INC<br>474 WILSON AVENUE<br>NEWARK, NJ  07105 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30277<br><br>MARKET CHOICE INT INC<br>474 WILSON AVENUE<br>NEWARK, NJ  07105 | | | TRADE DEBT | | | | $69,645.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 147 of 254

Subtotal          $129,902.87

In re:   WHITE ROSE, INC.                                                                Case No.   14-12097
_____                              _____
                            Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARKET LOGISTICS, INC.<br>PO BOX 643794<br>PITTSBURGH, PA  15264 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43933<br><br>MARKET LOGISTICS, INC.<br>PO BOX 643794<br>PITTSBURGH, PA  15264 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10752<br><br>MARLIN BUSINESS BANK<br>2795 E COTTONWOOD PARKWAY<br>SALT LAKE CITY, UT  84121 | | | TRADE DEBT | | | | $2,816.77 |
| ACCOUNT NO.<br><br>MARS FOOD US LLC (UNCLE BEN)<br>ATTN: BILL VISCUSO<br>100 INTERNATIONAL DRIVE<br>MOUNT OLIVE, NJ  07828 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45925<br><br>MARS FOOD US LLC (UNCLE BEN)<br>ATTN: BILL VISCUSO<br>100 INTERNATIONAL DRIVE<br>MOUNT OLIVE, NJ  07828 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MARS PETCARE US INC (KAL KAN)<br>P.O. BOX 33308<br>CHICAGO, IL  60694 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42536<br><br>MARS PETCARE US INC (KAL KAN)<br>P.O. BOX 33308<br>CHICAGO, IL  60694 | | | TRADE DEBT | | | | $290.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 148 of 254

Subtotal          $3,107.07

In re:   WHITE ROSE, INC. _____     Case No.   14-12097 _____
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARS SNACKFOOD US LLC <br> FRANCISCO LOPEZ <br> CUSTOMER FINANCIAL SERVICES REP <br> HACKETTSTOWN, NJ  08740 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 13195 <br><br> MARS SNACKFOOD US LLC <br> FRANCISCO LOPEZ <br> CUSTOMER FINANCIAL SERVICES REP <br> 800 HIGH STREET <br> HACKETTSTOWN, NJ  08740 | | | TRADE DEBT | | | | $3,274.53 |
| ACCOUNT NO. <br><br> MARTINS QUALITY EGGS <br> 25 WISSLER ROAD <br> LITITZ, PA  17543 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30698 <br><br> MARTINS QUALITY EGGS <br> 25 WISSLER ROAD <br> LITITZ, PA  17543 | | | TRADE DEBT | | | | $2,574.00 |
| ACCOUNT NO. <br><br> MARUCHAN INC <br> P.O. BOX 31001-1614 <br> PASADENA, CA  91110-1614 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> MARUCHAN INC <br> P.O. BOX 31001-1614 <br> PASADENA, CA  91110-1614 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30605 <br><br> MARUCHAN INC <br> P.O. BOX 31001-1614 <br> PASADENA, CA  91110-1614 | | | TRADE DEBT | | | | $22,536.63 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 149 of 254

Subtotal          $28,385.16

In re:   WHITE ROSE, INC. _____     Case No.   14-12097 _____
                                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARVELL FOODS INC<br>3200 N FEDERAL HWY SUITE 129<br>BOCA RATON, FL  33431 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30484<br>MARVELL FOODS INC<br>3200 N FEDERAL HWY SUITE 129<br>BOCA RATON, FL  33431 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MARX BROTHERS INC<br>3100 2ND AVENUE SOUTH<br>BIRMINGHAM, AL  35233 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43720<br>MARX BROTHERS INC<br>3100 2ND AVENUE SOUTH<br>BIRMINGHAM, AL  35233 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10417<br>MARY LAWRENCE CORP<br>25 ROUTE 31 SOUTH - SUITE X<br>PENNINGTON, NJ  08534 | | | TRADE DEBT | | | | $3,283.16 |
| ACCOUNT NO. 11467<br>MARYLAND CHILD SUPPORT ACCOUNT<br>P.O. BOX 17396<br>BALTIMORE, MD  21297-1396 | | | TRADE DEBT | | | | $206.87 |
| ACCOUNT NO.<br>MASSIMO ZANETTI BEVERAGE USA INCORPORATED<br>P.O. BOX 890584<br>CHARLOTTE, NC  28289-0584 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 150 of 254

Subtotal          $3,490.03

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                                   Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 03116<br><br>MASSIMO ZANETTI BEVERAGE USA INCORPORATED<br>P.O. BOX 890584<br>CHARLOTTE, NC  28289-0584 | | | TRADE DEBT | | | | $54,148.13 |
| ACCOUNT NO.<br><br>MASTERSALES COMPANY<br>P.O. BOX 103<br>SPRINGFIELD, NJ  07081 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43593<br><br>MASTERSALES COMPANY<br>P.O. BOX 103<br>SPRINGFIELD, NJ  07081 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MAT PAC INC<br>404 CANDLEWOOD COMMONS<br>HOWELL, NJ  07731 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43503<br><br>MAT PAC INC<br>404 CANDLEWOOD COMMONS<br>HOWELL, NJ  07731 | | | TRADE DEBT | | | | $30,704.04 |
| ACCOUNT NO. 10277<br><br>MAX L. BROWN HARDWARE CO INC<br>1000 PORT CARTERET DRIVE<br>CARTERET, NJ  07008 | | | TRADE DEBT | | | | $2,048.09 |
| ACCOUNT NO.<br><br>MAXICRISP CANADA<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43915<br><br>MAXICRISP CANADA<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 151 of 254

| Subtotal | $86,900.26 |
|---|---|

In re:   WHITE ROSE, INC. _____    Case No.   14-12097 _____
_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MC ILHENNY COMPANY<br>P.O. BOX 974546<br>DALLAS, TX  75397 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44005<br>MC ILHENNY COMPANY<br>P.O. BOX 974546<br>DALLAS, TX  75397 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br>MCCAIN FOODS INCORPORATED<br>ATTN. TRADE DEDUCTIONS<br>2275 CABOT DRIVE<br>LISLE, IL  60532 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 35060<br>MCCAIN FOODS INCORPORATED<br>ATTN. TRADE DEDUCTIONS<br>2275 CABOT DRIVE<br>LISLE, IL  60532 | | | TRADE DEBT | | | | $31,015.13 |
| ACCOUNT NO.<br>MCCALL FARMS INC.<br>P.O. BOX 535604<br>ATLANTA, GA  30353-5603 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30036<br>MCCALL FARMS INC.<br>P.O. BOX 535604<br>ATLANTA, GA  30353-5603 | | | TRADE DEBT | | | | $8,751.20 |
| ACCOUNT NO.<br>MCCORMICK & COMPANY INCORPORATED<br>2408 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693-0024 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 152 of 254

Subtotal          $39,767.33

In re:  WHITE ROSE, INC.                                              Case No.    14-12097
_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 13027<br><br>MCCORMICK & COMPANY INCORPORATED<br>2408 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693-0024 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 12859<br><br>MCMASTER CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL  60680-7690 | | | TRADE DEBT | | | | $579.39 |
| ACCOUNT NO.<br><br>MEAD JOHNSON NUTRITIONALS<br>P.O. BOX 751735<br>CHARLOTTE, NC  28275 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41240<br><br>MEAD JOHNSON NUTRITIONALS<br>P.O. BOX 751735<br>CHARLOTTE, NC  28275 | | | TRADE DEBT | | | | $1,005,223.08 |
| ACCOUNT NO.<br><br>MELITTA USA INCORPORATED<br>P.O. BOX 102986<br>ATLANTA, GA  30368-2986 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>MELITTA USA INCORPORATED<br>P.O. BOX 102986<br>ATLANTA, GA  30368-2986 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42365<br><br>MELITTA USA INCORPORATED<br>P.O. BOX 102986<br>ATLANTA, GA  30368-2986 | | | TRADE DEBT | | | | $3,444.33 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 153 of 254

Subtotal          $1,009,246.80

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                              Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 06673 <br><br> MENDEZ & CO. <br> P.O. BOX 363348 <br> SAN JUAN, PR  00936 <br> PUERTO RICO | | | TRADE DEBT | | | | $150.66 |
| ACCOUNT NO. <br><br> MERCURY PAPER INC <br> 750 ROUTE 202 SOUTH <br> SUITE 300 <br> BRIDGEWATER, NJ  08807 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30116 <br><br> MERCURY PAPER INC <br> 750 ROUTE 202 SOUTH <br> SUITE 300 <br> BRIDGEWATER, NJ  08807 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MERISANT US INC <br> 33 NORTH DEARBORN <br> CHICAGO, IL  60602 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39512 <br><br> MERISANT US INC <br> 33 NORTH DEARBORN <br> CHICAGO, IL  60602 | | | TRADE DEBT | | | | $7,088.39 |
| ACCOUNT NO. <br><br> MERRICK MEAT FARM INC. <br> 234-21 MERRICK BLVD. <br> LAURELTON, NY  11422 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MET - CRITICS CHOICE DELI INC. <br> 8210 5TH AVENUE <br> BROOKLYN, NY  11209 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 154 of 254

Subtotal   $7,239.05

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MET FOODMARKETS <br> 116 AVENUE U <br> BROOKLYN, NJ  11223 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MET FOODMARKETS <br> 228 BROOK AVENUE <br> BRONX, NY  10454 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MET FOODMARKETS <br> 7610 37TH AVENUE <br> JACKSON HEIGHTS, NY  11372 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> METHOD PRODUCTS INC <br> P.O. BOX 78764 <br> MILWAUKEE, WI  53278 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39275 <br><br> METHOD PRODUCTS INC <br> P.O. BOX 78764 <br> MILWAUKEE, WI  53278 | | | TRADE DEBT | | | | $32,845.36 |
| ACCOUNT NO. <br><br> MEX AMERICA FOODS INCORPORATED <br> 1037 TROUT RUN ROAD <br> SAINT MARYS, PA  15857 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 34590 <br><br> MEX AMERICA FOODS INCORPORATED <br> 1037 TROUT RUN ROAD <br> SAINT MARYS, PA  15857 | | | TRADE DEBT | | | | $5,730.24 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 155 of 254

Subtotal          $38,575.60

In re:  WHITE ROSE, INC. _____   Case No.   14-12097 _____
                                   Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MEXICORP LLC <br> 12946 DAIRY ASHFORD STE 150 <br> SUGAR LAND, TX  77478 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30365 <br><br> MEXICORP LLC <br> 12946 DAIRY ASHFORD STE 150 <br> SUGAR LAND, TX  77478 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> MEXILINK <br> 11767 KATY FREEWAY SUITE 1040 <br> HOUSTON, TX  77079 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30179 <br><br> MEXILINK <br> 11767 KATY FREEWAY SUITE 1040 <br> HOUSTON, TX  77079 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MICHAEL FOODS INC <br> P.O. BOX 98378 <br> CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 13154 <br><br> MICHAEL FOODS INC <br> P.O. BOX 98378 <br> CHICAGO, IL  60693 | | | TRADE DEBT | | | | $18,943.06 |
| ACCOUNT NO. 10811 <br><br> MIDDLESEX WATER COMPANY <br> P.O. BOX 96251 <br> WASHINGTON, DC  20090-6251 | | | TRADE DEBT | | | | $18,219.32 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 156 of 254

Subtotal        $37,163.38

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____

_____

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10544 <br><br> MIDDLESEX WELDING SALES CO INC <br> P.O. BOX 7197 <br> N. BRUNSWICK, NJ 08902 | | | TRADE DEBT | | | | $382.12 |
| ACCOUNT NO. <br><br> MIGUEL GARCIA <br> 19 HAMPTON OVAL <br> NEW ROCHELLE, NY 10805 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MIGUEL GARCIA <br> 1938 TENBROECK AVENUE <br> BRONX, NY 10461 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. 11144 <br><br> MIKE ALBERT LEASING <br> P.O. BOX 643220 <br> CINCINNATI, OH 45264-3220 | | | TRADE DEBT | | | | $19,537.24 |
| ACCOUNT NO. <br><br> MINSA CORPORATION <br> P.O. BOX 484 <br> MULESHOE, TX 79347 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43736 <br><br> MINSA CORPORATION <br> P.O. BOX 484 <br> MULESHOE, TX 79347 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MISSION FOODS <br> P.O. BOX 843793 <br> DALLAS, TX 75284 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 157 of 254

Subtotal     $19,919.36

In re:  WHITE ROSE, INC.                                          Case No.   14-12097
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 13175<br><br>MISSION FOODS<br>P.O. BOX 843793<br>DALLAS, TX  75284 | | | TRADE DEBT | | | | $2,684.64 |
| ACCOUNT NO.<br><br>MISTOLIN CARIBE INC.<br>PO BOX 296<br>BAYAMAN, PR  00960<br>PUERTO RICO | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43582<br><br>MISTOLIN CARIBE INC.<br>PO BOX 296<br>BAYAMAN, PR  00960<br>PUERTO RICO | | | TRADE DEBT | | | | $23,752.50 |
| ACCOUNT NO.<br><br>MIZKAN AMERICAS, INC.<br>P.O. BOX 75231<br>CHICAGO, IL  60675 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>MIZKAN AMERICAS, INC.<br>P.O. BOX 75231<br>CHICAGO, IL  60675 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43673<br><br>MIZKAN AMERICAS, INC.<br>P.O. BOX 75231<br>CHICAGO, IL  60675 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 10454<br><br>MJ ENTERPRISES OF MONMOUTH<br>10 BANK STREET<br>FARMINGDALE, NJ  07727 | | | TRADE DEBT | | | | $743.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 158 of 254

Subtotal        $27,182.12

In re:   WHITE ROSE, INC.                                                      Case No.   14-12097
_____                                    _____
                          Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10779<br><br>MJES SUPERMARKET, LLC<br>1080 WHITEHORSE-MERCERVILLE RD<br>TRENTON, NJ  08619 | | | TRADE DEBT | | | | $5,163.13 |
| ACCOUNT NO. 29153<br><br>MOBISOFT SERVICES<br>290 ROARING BROOK DR.<br>SAINT AUGUSTINE, FL  32084 | | | TRADE DEBT | | | | $214.00 |
| ACCOUNT NO.<br><br>MODERN FOOD<br>2385 ARTHUR AVE.<br>BRONX, NY  10458 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. 13199<br><br>MODERN GROUP LTD<br>T/A MODERN HANDLING EQUIPMENT<br>P.O. BOX 824489<br>PHILADELPHIA, PA  19182 | | | TRADE DEBT | | | | $634.54 |
| ACCOUNT NO.<br><br>MODERN ITALIAN BAKERY OF WEST BABYLON/LIBERTY HEARTH<br>301 LOCUST AVE<br>OAKDALE, NY  11769 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18664<br><br>MODERN ITALIAN BAKERY OF WEST BABYLON/LIBERTY HEARTH<br>301 LOCUST AVE<br>OAKDALE, NY  11769 | | | TRADE DEBT | | | | $3,050.10 |
| ACCOUNT NO.<br><br>MOJAVE FOODS CORP<br>2314 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 159 of 254

Subtotal                    $9,061.77

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
                          Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 26019 MOJAVE FOODS CORP 2314 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. MOLINA USA LLC 525 WEST 100 SOUTH SALT LAKE CITY, UT  84101 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30674 MOLINA USA LLC 525 WEST 100 SOUTH SALT LAKE CITY, UT  84101 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. MOLINOS USA 41208 1441 BRICKELL AVE SUITE 1410 MIAMI, FL  33131 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41208 MOLINOS USA 41208 1441 BRICKELL AVE SUITE 1410 MIAMI, FL  33131 | | | TRADE DEBT | | | | $2,301.74 |
| ACCOUNT NO. MOM BRANDS SALES LLC ATTN: SHELLEY MCGANN 20802 KENSINGTON BOULEVARD LAKEVILLE, MN  55044-8052 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44030 MOM BRANDS SALES LLC ATTN: SHELLEY MCGANN 20802 KENSINGTON BOULEVARD LAKEVILLE, MN  55044-8052 | | | TRADE DEBT | | | | $17,612.74 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 160 of 254

Subtotal    $19,914.48

In re:   WHITE ROSE, INC.                                                Case No.   14-12097
_____                          _____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MOMMA B'S MAC AND CHEESE LLC 707 PRESIDENTIAL DRIVE BOYNTON BEACH, FL  33435 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31068  MOMMA B'S MAC AND CHEESE LLC 707 PRESIDENTIAL DRIVE BOYNTON BEACH, FL  33435 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 30693  MONDELEZ GLOBAL LLC P.O. BOX 70064 CHICAGO, IL  60673-0064 | | | TRADE DEBT | | | | $18,061.68 |
| ACCOUNT NO.  MONDELEZ GLOBAL LLC PO BOX 13428 NEWARK, NJ  07188-0428 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.  MONSTER ENERGY COMPANY P.O. BOX  512968 LOS ANGELES, CA  90051 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43795  MONSTER ENERGY COMPANY P.O. BOX  512968 LOS ANGELES, CA  90051 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  MORNINGSIDE SUPERMARKET CORP. 1316 AMSTERDAM AVE. NEW YORK, NY  10027 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 161 of 254

Subtotal          $18,061.68

In re:  WHITE ROSE, INC. _____     Case No.  14-12097 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MORRIS PARK SUPERMARKET<br>19 HAMPTON OVAL<br>NEW ROCHELLE, NY  10805 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br>MORTON SALT DIVISION MORTON INTERNATIONAL<br>P.O. BOX 13550<br>NEWARK, NJ  07188 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44335<br>MORTON SALT DIVISION MORTON INTERNATIONAL<br>P.O. BOX 13550<br>NEWARK, NJ  07188 | | | TRADE DEBT | | | | $53,221.56 |
| ACCOUNT NO.<br>MOTHER PARKERS T & C USA LTD<br>PO BOX  847135<br>DALLAS, TX  75284-7135 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 35627<br>MOTHER PARKERS T & C USA LTD<br>PO BOX  847135<br>DALLAS, TX  75284-7135 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MOTOMCO LTD<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18928<br>MOTOMCO LTD<br>115 E 23RD STREET, 3RD FLOOR<br>NEW YORK, NY  10010 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 162 of 254

Subtotal        $53,221.56

In re:   WHITE ROSE, INC. _____          Case No.    14-12097 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MR GREEN TEA ICE CREAM CO<br>25 CHURCH STREET<br>KEYPORT, NJ  07735 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30487<br><br>MR GREEN TEA ICE CREAM CO<br>25 CHURCH STREET<br>KEYPORT, NJ  07735 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MR MO'S BEVERAGES INC<br>3054 GENOA LANE<br>JUPITER, FL  33477 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31243<br><br>MR MO'S BEVERAGES INC<br>3054 GENOA LANE<br>JUPITER, FL  33477 | | | TRADE DEBT | | | | $19,243.77 |
| ACCOUNT NO.<br><br>MR. PIEROGI<br>5600 1ST AVENUE<br>BROOKLYN, NY  11220 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43973<br><br>MR. PIEROGI<br>5600 1ST AVENUE<br>BROOKLYN, NY  11220 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MRS CUBBISON'S KITCHEN LLC<br>24799 NETWORK PLACE<br>CHICAGO, IL  60673-1247 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30541<br><br>MRS CUBBISON'S KITCHEN LLC<br>24799 NETWORK PLACE<br>CHICAGO, IL  60673-1247 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 163 of 254

Subtotal          $19,244.77

In re:  WHITE ROSE, INC.                                                  Case No.    14-12097
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MULLER QUAKER DAIRY LLC <br> PNC BANK C/O PEPSICO INC <br> P.O. BOX 644943 <br> PITTSBURGH, PA  15264-4926 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30498 <br><br> MULLER QUAKER DAIRY LLC <br> PNC BANK C/O PEPSICO INC <br> P.O. BOX 644943 <br> PITTSBURGH, PA  15264-4926 | | | TRADE DEBT | | | | $6,352.93 |
| ACCOUNT NO. <br><br> MURAD FOOD CORP. <br> SANFORD B. GOLDBERG, ESQ. <br> COUNSEL TO MURAD FOOD CORP. <br> 275 MADISON AVE., 10TH FLOOR <br> NEW YORK, NY  10016 | X | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MURAD FOOD CORP. <br> SANFORD B. GOLDBERG, ESQ. <br> COUNSEL TO MURAD FOOD CORP. <br> 275 MADISON AVE., 10TH FLOOR <br> NEW YORK, NY  10016 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MUSCO OLIVE CO <br> LB# 773072 <br> 3072 SOLUTIONS CTR <br> CHICAGO, IL  60677 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43913 <br><br> MUSCO OLIVE CO <br> LB# 773072 <br> 3072 SOLUTIONS CTR <br> CHICAGO, IL  60677 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 164 of 254

Subtotal              $6,352.93

In re:  WHITE ROSE, INC. _____    Case No.   14-12097_____
　　　　　　　　　　　　　　Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MY MOTHERS DELICACIES INCORPORATED <br> 501 SOUTH WASHINGTON AVE <br> SCRANTON, PA  18505 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 13299 <br><br> MY MOTHERS DELICACIES INCORPORATED <br> 501 SOUTH WASHINGTON AVE <br> SCRANTON, PA  18505 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MYSTIC PIZZA FOOD COMPANY <br> P.O. BOX 1003 <br> FAIRFOREST, SC  29336 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 19112 <br><br> MYSTIC PIZZA FOOD COMPANY <br> P.O. BOX 1003 <br> FAIRFOREST, SC  29336 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> NAKOMA PRODUCTS LLC <br> 8407 SOUTH 77TH AVENUE <br> BRIDGEVIEW, IL  60455-1738 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30054 <br><br> NAKOMA PRODUCTS LLC <br> 8407 SOUTH 77TH AVENUE <br> BRIDGEVIEW, IL  60455-1738 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> NANINA'S GOURMET SAUCE <br> 540 MILL STREET <br> BELLEVILLE, NJ  07109 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 165 of 254

Subtotal | $1.00

In re:  WHITE ROSE, INC.                                          Case No.    14-12097
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43794 NANINA'S GOURMET SAUCE 540 MILL STREET BELLEVILLE, NJ  07109 | | | TRADE DEBT | | | | $3,391.04 |
| ACCOUNT NO. NATIONAL FOOD DEPOT 130 CRESCENT AVENUE CHELSEA, MA  02150 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43931 NATIONAL FOOD DEPOT 130 CRESCENT AVENUE CHELSEA, MA  02150 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. NATIONAL GOLDEN TISSUE 858 WILLOW CIRCLE HAGERSTOWN, MD  21740 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43806 NATIONAL GOLDEN TISSUE 858 WILLOW CIRCLE HAGERSTOWN, MD  21740 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. NATIONAL PASTEURIZED EGG INC. 2963 BERNICE ROAD LANSING, IL  60438 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48007 NATIONAL PASTEURIZED EGG INC. 2963 BERNICE ROAD LANSING, IL  60438 | | | TRADE DEBT | | | | $2,055.06 |
| ACCOUNT NO. NATIONAL RAISIN COMPANY 626 SOUTH FIFTH STREET FOWLER, CA  93625 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 166 of 254

Subtotal                $5,447.10

In re:  WHITE ROSE, INC.                                                          Case No.    14-12097
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 39629<br><br>NATIONAL RAISIN COMPANY<br>626 SOUTH FIFTH STREET<br>FOWLER, CA  93625 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NATURAL LIFE FOODS<br>2638 PLEASANT HILL ROAD<br>PLEASANT HILL, CA  94523 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30454<br><br>NATURAL LIFE FOODS<br>2638 PLEASANT HILL ROAD<br>PLEASANT HILL, CA  94523 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NATURES EARTH PRODUCTS INCORPORATED<br>2200 N FLORIDA MANGO R<br>WEST PALM BEACH, FL  33409 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45468<br><br>NATURES EARTH PRODUCTS INCORPORATED<br>2200 N FLORIDA MANGO R<br>WEST PALM BEACH, FL  33409 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10730<br><br>NCH REDEMPTION SOLUTIONS INC.<br>P.O. BOX 842565<br>BOSTON, MA  02284-2565 | | | TRADE DEBT | | | | $1,288.04 |
| ACCOUNT NO.<br><br>NECO FOODS, LLC<br>P.O. BOX 9509<br>MANCHESTER, NH  03108-9509 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 167 of 254

Subtotal        $1,288.04

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 48012<br><br>NECO FOODS, LLC<br>P.O. BOX 9509<br>MANCHESTER, NH  03108-9509 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NEHEMIAH MANUFACTURING LLC<br>P.O. BOX 63-6453<br>CINCINNATI, OH  45263-6453 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43910<br><br>NEHEMIAH MANUFACTURING LLC<br>P.O. BOX 63-6453<br>CINCINNATI, OH  45263-6453 | | | TRADE DEBT | | | | $1,860.18 |
| ACCOUNT NO.<br><br>NELL'S INC.<br>ROUTE 411, PO BOX 67<br>ROBESONIA, PA  19551 | | | INTERCOMPANY PAYABLES | | X | | UNKNOWN |
| ACCOUNT NO. 90593<br><br>NEMF<br>1-71 NORTH AVE EAST<br>P.O. BOX 6031<br>ELIZABETH, NJ  07207-6031 | | | TRADE DEBT | | | | $143.59 |
| ACCOUNT NO. 01328<br><br>NESAM INC.<br>89 BRIDLE WAY<br>ATTN: FERNANDO HERRERA CORDERO<br>FORT LEE, NJ  07024 | | | TRADE DEBT | | | | $71,755.07 |
| ACCOUNT NO.<br><br>NESTLE PURINA PETCARE COMPANY<br>801 CHOUTEAU AVENUE<br>PO BOX 502430<br>SAINT LOUIS, MO  63150-2430 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 168 of 254

Subtotal          $73,758.84

In re:  WHITE ROSE, INC.         Case No.    14-12097
_____
               Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 44962<br><br>NESTLE PURINA PETCARE COMPANY<br>801 CHOUTEAU AVENUE<br>PO BOX 502430<br>SAINT LOUIS, MO  63150-2430 | | | TRADE DEBT | | | | $268,773.92 |
| ACCOUNT NO.<br><br>NESTLE USA<br>P.O. BOX 3637<br>BOSTON, MA  02241-3637 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 36800<br><br>NESTLE USA<br>P.O. BOX 3637<br>BOSTON, MA  02241-3637 | | | TRADE DEBT | | | | $1,191,489.27 |
| ACCOUNT NO.<br><br>NESTLE WATERS NORTH AMERICA INC<br>P.O. BOX 277015<br>ATLANTA, GA  30384-7015 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02197<br><br>NESTLE WATERS NORTH AMERICA INC<br>P.O. BOX 277015<br>ATLANTA, GA  30384-7015 | | | TRADE DEBT | | | | $1,146,099.50 |
| ACCOUNT NO.<br><br>NEW ENGLAND COFFEE CO<br>100 CHARLES STREET<br>MALDEN, MA  02148 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39858<br><br>NEW ENGLAND COFFEE CO<br>100 CHARLES STREET<br>MALDEN, MA  02148 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 169 of 254

Subtotal        $2,606,363.69

In re:   WHITE ROSE, INC.                                                                Case No.   14-12097
_____                                          _____
                    Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NEW FRENCH BAKERY<br>828 KASOTA AVE  SE<br>MINNEAPOLIS, MN  55414 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43741<br>NEW FRENCH BAKERY<br>828 KASOTA AVE  SE<br>MINNEAPOLIS, MN  55414 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NEW NISSI CORP<br>529 E. 39TH ST<br>PATERSON, NJ  07504 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43909<br>NEW NISSI CORP<br>529 E. 39TH ST<br>PATERSON, NJ  07504 | | | TRADE DEBT | | | | $12,282.60 |
| ACCOUNT NO.<br>NEW WORLD PASTA COMPANY<br>12596 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45230<br>NEW WORLD PASTA COMPANY<br>12596 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693 | | | TRADE DEBT | | | | $212,370.68 |
| ACCOUNT NO.<br>NEW YORK DAIRY DIST LLC<br>881 EAST 141ST STREET<br>BRONX, NY  10454 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30877<br>NEW YORK DAIRY DIST LLC<br>881 EAST 141ST STREET<br>BRONX, NY  10454 | | | TRADE DEBT | | | | $4,712.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 170 of 254

Subtotal          $229,365.68

In re:  WHITE ROSE, INC.                                                     Case No.    14-12097
_____                    _____
                              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NEW YORK FROZEN FOODS INC <br> DEPT L 1042 <br> COLUMBUS, OH  43260 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 14059 <br> NEW YORK FROZEN FOODS INC <br> DEPT L 1042 <br> COLUMBUS, OH  43260 | | | TRADE DEBT | | | | $17,957.14 |
| ACCOUNT NO. <br> NEWMANS OWN INCORPORATED <br> P.O. BOX 31005 <br> NEWARK, NJ  07101 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 19006 <br> NEWMANS OWN INCORPORATED <br> P.O. BOX 31005 <br> NEWARK, NJ  07101 | | | TRADE DEBT | | | | $69,704.48 |
| ACCOUNT NO. <br> NIRVANA ENTERPRISE <br> ONE NIRVANA PLAZA <br> FORESTPORT, NY  13338 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 52765 <br> NIRVANA ENTERPRISE <br> ONE NIRVANA PLAZA <br> FORESTPORT, NY  13338 | | | TRADE DEBT | | | | $64,272.48 |
| ACCOUNT NO. 06617 <br> NIRVANA, INC. <br> ONE NIRVANA PLAZA <br> FORESTPORT, NY  13338 | | | TRADE DEBT | | | | $20,578.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 171 of 254

Subtotal          $172,512.20

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NISSIN FOOD (USA) COMPANY INCORPORATED ATTN  ALICE DEVINE 2001 W ROSECRANS AVE GARDENA, CA  90249 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44450 <br><br> NISSIN FOOD (USA) COMPANY INCORPORATED ATTN  ALICE DEVINE 2001 W ROSECRANS AVE GARDENA, CA  90249 | | | TRADE DEBT | | | | $24,691.29 |
| ACCOUNT NO. 10314 <br><br> NJ MOTOR VEHICLE COMMISSION REVENUE PROCESSING CENTER P.O. BOX 008 TRENTON, NJ  08646-0008 | | | TRADE DEBT | | | | $71.50 |
| ACCOUNT NO. <br><br> NJFSPC P.O. BOX 4880 TRENTON, NJ  08650 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> NJFSPC P.O. BOX 4880 TRENTON, NJ  08650 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 10865 <br><br> NJFSPC P.O. BOX 4880 TRENTON, NJ  08650 | | | TRADE DEBT | | | | $6,263.57 |
| ACCOUNT NO. <br><br> NOGA DAIRY INC 175 PRICE PARKWAY FARMINGDALE, NY  11735 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 172 of 254

Subtotal | $31,026.36

In re: WHITE ROSE, INC.          Case No.   14-12097
                    Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NOGA DAIRY INC <br> 175 PRICE PARKWAY <br> FARMINGDALE, NY 11735 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31141 <br> NOGA DAIRY INC <br> 175 PRICE PARKWAY <br> FARMINGDALE, NY 11735 | | | TRADE DEBT | | | | $5,608.56 |
| ACCOUNT NO. <br> NORPACO GOURMET FOODS <br> 80 BYSIEWICZ DRIVE <br> MIDDLETOWN, CT 06457 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43458 <br> NORPACO GOURMET FOODS <br> 80 BYSIEWICZ DRIVE <br> MIDDLETOWN, CT 06457 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 01375 <br> NORRISTOWN T/W <br> 815 DEKALB ST <br> NORRISTOWN, PA 19401 | | | TRADE DEBT | | | | $1,074.69 |
| ACCOUNT NO. <br> NORSELAND INC <br> BOX 6347 CHURCH STREET STN <br> NEW YORK, NY 10249 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43557 <br> NORSELAND INC <br> BOX 6347 CHURCH STREET STN <br> NEW YORK, NY 10249 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> NORTH BROAD FOODS LLC <br> 249 E. FRONT STREET <br> PLAINFIELD, NJ 07060 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 173 of 254

Subtotal      $6,683.25

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                                 Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NOSTALGIC SPECIALTY FOOD PROD<br>140 MORGAN DRIVE<br>NORWOOD, MA  02062 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39887<br><br>NOSTALGIC SPECIALTY FOOD PROD<br>140 MORGAN DRIVE<br>NORWOOD, MA  02062 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NOVAMEX<br>PO BOX 894011 LB# 4011<br>LOS ANGELES, CA  90189 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43907<br><br>NOVAMEX<br>PO BOX 894011 LB# 4011<br>LOS ANGELES, CA  90189 | | | TRADE DEBT | | | | $29,884.18 |
| ACCOUNT NO.<br><br>NTC MARKETING, INC.<br>5680 MAIN STREET<br>WILLIAMSVILLE, NY  14221 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43873<br><br>NTC MARKETING, INC.<br>5680 MAIN STREET<br>WILLIAMSVILLE, NY  14221 | | | TRADE DEBT | | | | $8,654.99 |
| ACCOUNT NO.<br><br>NUOVO PASTA PRODUCTION<br>125 BRUCE AVE.<br>STRATFORD, CT  06615 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43418<br><br>NUOVO PASTA PRODUCTION<br>125 BRUCE AVE.<br>STRATFORD, CT  06615 | | | TRADE DEBT | | | | $4,518.96 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 174 of 254

Subtotal      $43,058.13

In re:   WHITE ROSE, INC. _____  Case No.   14-12097 _____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NUTRISYSTEM EVERYDAY LLC<br>600 OFFICE CENTER DRIVE<br>FORT WASHINGTON, PA  19034 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30655<br>NUTRISYSTEM EVERYDAY LLC<br>600 OFFICE CENTER DRIVE<br>FORT WASHINGTON, PA  19034 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NUVO GREEN<br>180 MANOR ROAD<br>EAST RUTHERFORD, NJ  07073 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30118<br>NUVO GREEN<br>180 MANOR ROAD<br>EAST RUTHERFORD, NJ  07073 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NXT NUTRITIONALS INC<br>933 EAST COLUMBUS AVE SUITE C<br>SPRINGFIELD, MA  01105 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39983<br>NXT NUTRITIONALS INC<br>933 EAST COLUMBUS AVE SUITE C<br>SPRINGFIELD, MA  01105 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 06662<br>NYS CHILD SUPPORT<br>PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY, NY  12212 | | | TRADE DEBT | | | | $625.78 |
| ACCOUNT NO.<br>OATKA PRODUCTS<br>PO BOX 8000 DEPT 487<br>BUFFALO, NY  14267 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 175 of 254

Subtotal            $625.78

In re:  WHITE ROSE, INC.          Case No.    14-12097
_____
            Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43492 OATKA PRODUCTS PO BOX 8000 DEPT 487 BUFFALO, NY 14267 | | | TRADE DEBT | | | | $57,386.45 |
| ACCOUNT NO. OCEAN BEAUTY SEAFOODS LLC 14651-172ND DRIVE SE MONROE, WA 98272 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 46080 OCEAN BEAUTY SEAFOODS LLC 14651-172ND DRIVE SE MONROE, WA 98272 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. OIL DRI CORPORATION OF AMERICA P.O. BOX 95980 CHICAGO, IL 60694 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40001 OIL DRI CORPORATION OF AMERICA P.O. BOX 95980 CHICAGO, IL 60694 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. OK PUBLIC MARKET 4034 18TH AVE, BROOKLYN, NY 11218 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. OLD DUTCH MUSTARD CO 98 CUTTER MILL RD GREAT NECK, NY 11021 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 176 of 254

Subtotal      $57,387.45

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43466 OLD DUTCH MUSTARD CO 98 CUTTER MILL RD GREAT NECK, NY  11021 | | | TRADE DEBT | | | | $14,835.31 |
| ACCOUNT NO. OLD FASHIONED KITCHEN 1045 TOWBIN AVE LAKEWOOD, NJ  08701 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43451 OLD FASHIONED KITCHEN 1045 TOWBIN AVE LAKEWOOD, NJ  08701 | | | TRADE DEBT | | | | $5,455.40 |
| ACCOUNT NO. OLD ORCHARD BRANDS LLC 1991 TWELVE MILE ROAD SPARTA, MI  49345 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18496 OLD ORCHARD BRANDS LLC 1991 TWELVE MILE ROAD SPARTA, MI  49345 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. OLDS PRODUCTS INC 35006 EAGLE WAY CHICAGO, IL  60678 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43536 OLDS PRODUCTS INC 35006 EAGLE WAY CHICAGO, IL  60678 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. OLISUR INC. 5960 FAIRVIEW ROAD, SUITE 400 CHARLOTTE, NC  28210 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 177 of 254

Subtotal | $20,290.71

In re:  WHITE ROSE, INC.                                                      Case No.    14-12097
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 48040 <br><br> OLISUR INC. <br> 5960 FAIRVIEW ROAD, SUITE 400 <br> CHARLOTTE, NC  28210 | | | TRADE DEBT | | | | $3,542.92 |
| ACCOUNT NO. <br><br> OLIVIO PREMIUM PRODUCTS CORPORATION <br> 867 BOYLSTON STREET 6TH FLOOR <br> BOSTON, MA  02116 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 13176 <br><br> OLIVIO PREMIUM PRODUCTS CORPORATION <br> 867 BOYLSTON STREET 6TH FLOOR <br> BOSTON, MA  02116 | | | TRADE DEBT | | | | $16,607.44 |
| ACCOUNT NO. 01127 <br><br> OLYMEL <br> 1580 RUE EIFFEL <br> BOUCHERVILLE, QC  J4B 5Y1 <br> CANADA | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> OLYMEL <br> 328 HAMPSTEAD VILLAGE <br> PO BOX 148 <br> HAMPSTEAD, NC  28443 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> OLYMEL <br> 328 HAMPSTEAD VILLAGE <br> PO BOX 148 <br> HAMPSTEAD, NC  28443 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> OLYMPIC ICE CREAM CO. <br> 129-10 91 AVENUE <br> RICHMOND HILL, NY  11418 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 178 of 254

Subtotal | $20,151.36

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
                                    Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43827 OLYMPIC ICE CREAM CO. 129-10 91 AVENUE RICHMOND HILL, NY  11418 | | | TRADE DEBT | | | | $30,619.43 |
| ACCOUNT NO. ON-COR FROZEN FOODS INCORPORATED 62485 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 35450 ON-COR FROZEN FOODS INCORPORATED 62485 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. ORCHARD S/M CORP. 19 HAMPTON OVAL NEW ROCHELLE, NY  10805 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. ORIGINAL RANGOON COMPANY P.O. BOX 847410 BOSTON, MA  02284-7410 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48038 ORIGINAL RANGOON COMPANY P.O. BOX 847410 BOSTON, MA  02284-7410 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. OSMEGEN INCORPORATED DEPT. 2070 DENVER, CO  80291 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44496 OSMEGEN INCORPORATED DEPT. 2070 DENVER, CO  80291 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 179 of 254

Subtotal $30,620.43

In re:  WHITE ROSE, INC.                                      Case No.   14-12097
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OTIS MCALLISTER<br>160 PINE STREET  SUITE 350<br>SAN FRANCISCO, CA  94111 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30188<br>OTIS MCALLISTER<br>160 PINE STREET  SUITE 350<br>SAN FRANCISCO, CA  94111 | | | TRADE DEBT | | | | $12,726.94 |
| ACCOUNT NO.<br>PA SCDU<br>P.O. BOX 69112<br>HARRISBURG, PA  17106-9112 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45642<br>PA SCDU<br>P.O. BOX 69112<br>HARRISBURG, PA  17106 | | | TRADE DEBT | | | | $92.98 |
| ACCOUNT NO.<br>PACIFIC BLUE CORPORATION<br>4809 LYDELL ROAD<br>CHEVERLY, MD  20781 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 07026<br>PACIFIC BLUE CORPORATION<br>4809 LYDELL ROAD<br>CHEVERLY, MD  20781 | | | TRADE DEBT | | | | $12,073.44 |
| ACCOUNT NO.<br>PACIFIC COAST PRODUCER<br>P.O. BOX 281980<br>ATLANTA, GA  30384 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43516<br>PACIFIC COAST PRODUCER<br>P.O. BOX 281980<br>ATLANTA, GA  30384 | | | TRADE DEBT | | | | $29,009.11 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 180 of 254

Subtotal          $53,902.47

In re:　WHITE ROSE, INC. _____　　Case No.　14-12097
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PACIFIC NATURAL FOODS <br> 19480 SW 97TH AVENUE <br> TUALATIN, OR 97062 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31035 <br> PACIFIC NATURAL FOODS <br> 19480 SW 97TH AVENUE <br> TUALATIN, OR 97062 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PADILLA IMPORT SALES & MKTG INC <br> P.O. BOX 783 <br> EAGLE PASS, TX 78852 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43847 <br> PADILLA IMPORT SALES & MKTG INC <br> P.O. BOX 783 <br> EAGLE PASS, TX 78852 | | | TRADE DEBT | | | | $5,355.50 |
| ACCOUNT NO. <br> PALACIOS & SONS LLC <br> PO BOX 560568 <br> DALLAS, TX 75356-0568 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30076 <br> PALACIOS & SONS LLC <br> PO BOX 560568 <br> DALLAS, TX 75356-0568 | | | TRADE DEBT | | | | $20,312.92 |
| ACCOUNT NO. 10173 <br> PAMBROSE TRANSPORT CORP. <br> 319 O'BRIEN ST. <br> KEARNY, NJ 07032 | | | TRADE DEBT | | | | $5,579.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 181 of 254

Subtotal | $31,248.41

In re:  WHITE ROSE, INC. _____   Case No.   14-12097 _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PAN AMERICAN GRAIN<br>9 CLAUDIA STREET<br>PARQUE INDUSTRIAL AMELIA<br>GUAYNABO, PR  00968<br>PUERTO RICO | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43572<br>PAN AMERICAN GRAIN<br>9 CLAUDIA STREET<br>PARQUE INDUSTRIAL AMELIA<br>GUAYNABO, PR  00968<br>PUERTO RICO | | | TRADE DEBT | | | | $1,140.19 |
| ACCOUNT NO.<br>PANAS LLC<br>14672-B SOUTHLAWN LANE<br>ROCKVILLE, MD  20850 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43417<br>PANAS LLC<br>14672-B SOUTHLAWN LANE<br>ROCKVILLE, MD  20850 | | | TRADE DEBT | | | | $5,018.20 |
| ACCOUNT NO.<br>PANSUR USA<br>BRAND BLVD CENTER<br>450 N BRAND BLVD, SUITE 600<br>GLENDALE, CA  91203 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31016<br>PANSUR USA<br>BRAND BLVD CENTER<br>450 N BRAND BLVD, SUITE 600<br>GLENDALE, CA  91203 | | | TRADE DEBT | | | | $8,755.66 |
| ACCOUNT NO.<br>PARADISE FRUIT COMPANY<br>P.O. BOX 4230<br>PLANT CITY, FL  33563 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 182 of 254

Subtotal     $14,914.05

In re:  WHITE ROSE, INC.                                    Case No.    14-12097
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43705 PARADISE FRUIT COMPANY P.O. BOX 4230 PLANT CITY, FL  33563 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. PARMALAT CANADA INC 5915 AIRPORT ROAD MISSISSAUGA, ON  L4V 1T1 CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30311 PARMALAT CANADA INC 5915 AIRPORT ROAD MISSISSAUGA, ON  L4V 1T1 CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 01797 PATHOLOGY ASSOC. OF CENTRAL JERSEY INC P.O. BOX 824560 PHILADELPHIA, PA  19182-4531 | | | TRADE DEBT | | | | $46.95 |
| ACCOUNT NO. PATRIOT BRANDS INC 5 THISTLE LANE WARREN, NJ  07059 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30255 PATRIOT BRANDS INC 5 THISTLE LANE WARREN, NJ  07059 | | | TRADE DEBT | | | | $1,571.05 |
| ACCOUNT NO. 01308 PATTCO PRINTER SYSTEM LLC 2140 NEWMARKET PARKWAY SUITE 100 MARIETTA, GA  30067-8766 | | | TRADE DEBT | | | | $4,033.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 183 of 254

Subtotal     $5,651.95

In re:  WHITE ROSE, INC.             Case No.    14-12097
            Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PATTY PALACE <br> 1571 SANDHURST CR <br> P.O. BOX 63625 <br> SCARBOROUGH, ON  M1V 5K2 <br> CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43500 <br> PATTY PALACE <br> 1571 SANDHURST CR <br> P.O. BOX 63625 <br> SCARBOROUGH, ON  M1V 5K2 <br> CANADA | | | TRADE DEBT | | | | $3,699.60 |
| ACCOUNT NO. <br> PAUL SORVINO FOODS, INC <br> 4001 KENNETT PKE ST134 <br> GREENVILLE, DE  19807 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43714 <br> PAUL SORVINO FOODS, INC <br> 4001 KENNETT PKE ST134 <br> GREENVILLE, DE  19807 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PEANUT BUTTER & CO <br> PO BOX 380 <br> WEST HEMPSTEAD, NY  11552 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30430 <br> PEANUT BUTTER & CO <br> PO BOX 380 <br> WEST HEMPSTEAD, NY  11552 | | | TRADE DEBT | | | | $3,940.40 |
| ACCOUNT NO. <br> PEDE BROTHERS ITALIAN SPECIALTY FOODS INC <br> 582 DUANESBURG ROAD <br> SCHENECTADY, NY  12306 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 184 of 254

Subtotal      $7,640.00

In re:  WHITE ROSE, INC. _____     Case No.  14-12097 _____
                              Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30727<br>PEDE BROTHERS ITALIAN SPECIALTY FOODS INC<br>582 DUANESBURG ROAD<br>SCHENECTADY, NY  12306 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PENNINGTON FOODS LLC<br>249 E. FRONT STREET<br>ATTN: JORGE BARROSO<br>PLAINFIELD, NJ  07060 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br>PENNSAUKEN FOODS LLC<br>249 E. FRONT STREET<br>ATTN: JORGE BARROSO<br>PLAINFIELD, NJ  07060 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br>PENSION BENEFIT GUARANTY CORPORATION<br>C/O FRANK A. ANDERSON, ESQ.<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W.<br>WASHINGTON, D.C.  20005-4026 | | | PENSION OBLIGATIONS | X | X | | UNKNOWN |
| ACCOUNT NO.<br>PEPPERIDGE FARM FROZEN CO<br>1 CAMPBELL PLACE<br>BOX SW4<br>CAMDEN, NJ  08103-1799 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31000<br>PEPPERIDGE FARM FROZEN CO<br>ATTN: SIOBHAN FURIA<br>1800 BLOOMSBURY AVE. SUITE 2<br>OCEAN TOWNSHIP, NJ  07712-3976 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 185 of 254

Subtotal                    $1.00

In re:  WHITE ROSE, INC.                                                    Case No.   14-12097
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PERDUE FARMS<br>P.O. BOX 360831<br>PITTSBURGH, PA  15251-6831 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 16072<br><br>PERDUE FARMS<br>P.O. BOX 360831<br>PITTSBURGH, PA  15251-6831 | | | TRADE DEBT | | | | $5,378.24 |
| ACCOUNT NO.<br><br>PERFETTI VAN MELLE USA INCORPORATED<br>ATTN ANGEL DINN<br>3645 TURFWAY ROAD<br>PO BOX 18190<br>ERLANGER, KY  41018-0190 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 22015<br><br>PERFETTI VAN MELLE USA INCORPORATED<br>ATTN ANGEL DINN<br>3645 TURFWAY ROAD<br>PO BOX 18190<br>ERLANGER, KY  41018-0190 | | | TRADE DEBT | | | | $2,846.69 |
| ACCOUNT NO.<br><br>PERSONAL CARE PRODUCTS LLC<br>32500 TELEGRAPH ROAD<br>SUITE 202<br>BINGHAM FARMS, MI  48025 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30198<br><br>PERSONAL CARE PRODUCTS LLC<br>32500 TELEGRAPH ROAD<br>SUITE 202<br>BINGHAM FARMS, MI  48025 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 186 of 254

Subtotal        $8,224.93

In re:  WHITE ROSE, INC. _____     Case No.   14-12097 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PESTELL PET PRODUCTS <br> 141 HAMILTON RD <br> NEW HAMBURG, ON  N3A 2 <br> CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43495 <br> PESTELL PET PRODUCTS <br> 141 HAMILTON RD <br> NEW HAMBURG, ON  N3A 2 <br> CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PETER LUGER ENTERPRISES INC <br> 185 BROADWAY <br> BROOKLYN, NY  11211 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30796 <br> PETER LUGER ENTERPRISES INC <br> 185 BROADWAY <br> BROOKLYN, NY  11211 | | | TRADE DEBT | | | | $3,696.00 |
| ACCOUNT NO. <br> PHELPS INDUSTRIES <br> 100 SPRINGDALE ROAD <br> CHERRY HILL, NJ  08003 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44054 <br> PHELPS INDUSTRIES <br> 100 SPRINGDALE ROAD <br> CHERRY HILL, NJ  08003 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PHILLY'S FAMOUS WATER ICE INC <br> PO BOX 936192 <br> ATLANTA, GA  30348-5328 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42264 <br> PHILLY'S FAMOUS WATER ICE INC <br> PO BOX 936192 <br> ATLANTA, GA  30348-5328 | | | TRADE DEBT | | | | $10,985.04 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 187 of 254

Subtotal        $14,681.04

In re:   WHITE ROSE, INC. _____    Case No.   14-12097 _____
                                     Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 03367<br><br>PHOENIX BRANDS<br>MSC-410695<br>P.O. BOX 415000<br>NASHVILLE, TN  37241 | | | TRADE DEBT | | | | $40,441.75 |
| ACCOUNT NO.<br><br>PHOENIX BRANDS<br>ONE LANDMARK SQUARE SUITE 1810<br>STAMFORD, CT  06901 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 02496<br><br>PINE HILL MARKET INC<br>712 ERIAL ROAD<br>PINE HILL, NJ  08021 | | | TRADE DEBT | | | | $729.74 |
| ACCOUNT NO.<br><br>PINNACLE FOODS GROUP LLC<br>VLASIC PLAZA<br>6 EXECUTIVE CAMPUS SUITE 100<br>CHERRY HILL, NJ  08002-4112 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 46056<br><br>PINNACLE FOODS GROUP LLC<br>VLASIC PLAZA<br>6 EXECUTIVE CAMPUS, SUITE 100<br>CHERRY HILL, NJ  08002-4112 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PIONEER SUPERMARKET<br>694 BURKE AVENUE<br>BRONX, NY  10467 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PIONEER-057<br>5612 FIFTH AVENUE<br>BROOKLYN, NY  11220 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 188 of 254

Subtotal          $41,171.49

In re: WHITE ROSE, INC.                                  Case No.  14-12097
_____              _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10777 PIPPY'S, INC 2190 EAST HIGH STREET POTTSTOWN, PA  19464 | | | TRADE DEBT | | | | $1,717.11 |
| ACCOUNT NO. PLAYTEX PRODUCTS INCORPORATED 24234 NETWORK PLACE CHICAGO, IL  60673-1234 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 16171 PLAYTEX PRODUCTS INCORPORATED 24234 NETWORK PLACE CHICAGO, IL  60673-1234 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. PLOCHMAN INCORPORATED ACCOUNTS RECEIVABLE 1333 N. BOUDREAU ROAD MANTENO, IL  60950-9384 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44810 PLOCHMAN INCORPORATED ACCOUNTS RECEIVABLE 1333 N. BOUDREAU ROAD MANTENO, IL  60950-9384 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. PLUM INC 1485 PARK AVENUE SUITE 200 EMERYVILLE, CA  94608 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30923 PLUM INC 1485 PARK AVENUE SUITE 200 EMERYVILLE, CA  94608 | | | TRADE DEBT | | | | $1,648.29 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 189 of 254

Subtotal          $3,366.40

In re:  WHITE ROSE, INC.                                          Case No.   14-12097
_____                        _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PLUMROSE USA INC <br> P.O. BOX 200140 <br> PITTSBURGH, PA  15251-0140 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43434 <br> PLUMROSE USA INC <br> P.O. BOX 200140 <br> PITTSBURGH, PA  15251-0140 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> POCAS INTERNATIONAL CORP. <br> 86-110 ORCHARD STREET UNIT 7B <br> HACKENSACK, NJ  07601 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30556 <br> POCAS INTERNATIONAL CORP. <br> 86-110 ORCHARD STREET UNIT 7B <br> HACKENSACK, NJ  07601 | | | TRADE DEBT | | | | $0.10 |
| ACCOUNT NO. <br> POCONO SPRINGS CO <br> PO BOX 787 <br> MOUNT POCONO, PA  18344-0787 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45467 <br> POCONO SPRINGS CO <br> PO BOX 787 <br> MOUNT POCONO, PA  18344-0787 | | | TRADE DEBT | | | | $3,597.33 |
| ACCOUNT NO. <br> POLAR BEVERAGES <br> 1001 SOUTHBRIDGE STREET <br> WORCESTER, MA  01610 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31266 <br> POLAR BEVERAGES <br> 1001 SOUTHBRIDGE STREET <br> WORCESTER, MA  01610 | | | TRADE DEBT | | | | $27,165.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 190 of 254

Subtotal          $30,763.03

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> POMI USA, INC. <br> 350 FIFTH AVE STS 4100 <br> NEW YORK, NY  10118 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43813 <br> POMI USA, INC. <br> 350 FIFTH AVE STS 4100 <br> NEW YORK, NY  10118 | | | TRADE DEBT | | | | $42,481.03 |
| ACCOUNT NO. <br> POMPEIAN INCORPORATED <br> PO BOX 8863 <br> BALTIMORE, MD  21224 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 44827 <br> POMPEIAN INCORPORATED <br> PO BOX 8863 <br> BALTIMORE, MD  21224 | | | TRADE DEBT | | | | $13,034.27 |
| ACCOUNT NO. 06762 <br> PORT READING FIRE DISTRICT <br> NO. 2 BUREAU OF FIRE PREVENTION <br> 916 WEST AVE., P.O. BOX 129 <br> PORT READING, NJ  07064 | | | TRADE DEBT | | | | $42.00 |
| ACCOUNT NO. <br> POST FOODS LLC <br> 1 UPPER POND ROAD <br> PARSIPPANY, NJ  07054 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39690 <br> POST FOODS LLC <br> 1 UPPER POND ROAD <br> PARSIPPANY, NJ  07054 | | | TRADE DEBT | | | X | $63,292.86 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 191 of 254

Subtotal     $118,850.16

In re:   WHITE ROSE, INC. _____  Case No.   14-12097 _____
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10299 <br><br> PRECISION DEVICES, INC <br> 57 NORTH PLAINS IND. ROAD <br> WALLINGFORD, CT  06492 | | | TRADE DEBT | | | | $3,231.84 |
| ACCOUNT NO. 01989 <br><br> PREFERRED BUILDING SERVICES INC <br> 772 KEARNY AVENUE <br> KEARNY, NJ  07032 | | | TRADE DEBT | | | | $5,251.56 |
| ACCOUNT NO. 10910 <br><br> PREFERRED PLASTICS & <br> 681 MAIN ST BUILDI <br> BELLEVILLE, NJ  07109 | | | TRADE DEBT | | | | $1,620.00 |
| ACCOUNT NO. <br><br> PREMIER FOOD & BEVERAGE LLC <br> P.O. BOX 1769 <br> VOORHEES, NJ  08043 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30479 <br><br> PREMIER FOOD & BEVERAGE LLC <br> P.O. BOX 1769 <br> VOORHEES, NJ  08043 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PRESTIGE GLOBAL DISTRIBUTORS, INC. <br> P.O. BOX 455 <br> SAINT JAMES, NY  11780 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43997 <br><br> PRESTIGE GLOBAL DISTRIBUTORS, INC. <br> P.O. BOX 455 <br> SAINT JAMES, NY  11780 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 192 of 254

Subtotal       $10,103.40

In re: WHITE ROSE, INC. _____  Case No. ___14-12097___
_____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PRINCE FOOD CORP. <br> 2044 BOSTON ROAD <br> BRONX, NY 10460 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PRIVATE LABEL FOODS INC <br> PO BOX 60805 <br> ROCHESTER, NY 14606 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43716 <br><br> PRIVATE LABEL FOODS INC <br> PO BOX 60805 <br> ROCHESTER, NY 14606 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 15220 <br><br> PROCTER & GAMBLE DISTRIBUTING LLC <br> 2 PROCTER & GAMBLE PLAZA TN5-213 <br> ATTN: SUZANNE WIDOLFF CSR A/R <br> CINCINNATI, OH 45202 | | | TRADE DEBT | | | | $154,019.00 |
| ACCOUNT NO. <br><br> PROCTER & GAMBLE DISTRIBUTING LLC <br> PO BOX 5577 <br> CINCINNATI, OH 45201 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43565 <br><br> PRODOTTI MEDITERRANEI, INC. <br> 120 EAST 42ND STREET 3RD FLR <br> NEW YORK, NY 10017 | | | TRADE DEBT | | | | $13,634.96 |
| ACCOUNT NO. <br><br> PRODOTTI MEDITERRANEI, INC. <br> 75 BROAD STREET <br> 4TH FLOOR SUITE 0404 <br> NEW YORK, NY 10004 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 193 of 254

Subtotal | $167,653.96

In re:  WHITE ROSE, INC.                                         Case No.   14-12097
_____        _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PRODUCERS RICE MILL, INC.<br>PO BOX 1000 DEPT 17<br>MEMPHIS, TN  38148 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43570<br>PRODUCERS RICE MILL, INC.<br>PO BOX 1000 DEPT 17<br>MEMPHIS, TN  38148 | | | TRADE DEBT | | | | $29,208.19 |
| ACCOUNT NO.<br>PRODUCTOS LA TRADICIONAL | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31214<br>PRODUCTOS LA TRADICIONAL | | | TRADE DEBT | | | | $5,184.00 |
| ACCOUNT NO.<br>PROFILE PRODUCTS LLC<br>36443 TREASURY CENTER<br>CHICAGO, IL  60694 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43535<br>PROFILE PRODUCTS LLC<br>36443 TREASURY CENTER<br>CHICAGO, IL  60694 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10740<br>PROGRESSIVE BUSINESS PUB.<br>370 TECHNOLOGY DRIVE<br>P.O. BOX 3019<br>MALVERN, PA  19355 | | | TRADE DEBT | | | | $230.00 |
| ACCOUNT NO.<br>PROMOTION IN MOTION<br>PO BOX 8<br>ALLENDALE, NJ  07401-0008 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 194 of 254

Subtotal        $34,622.19

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 ____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 44914 PROMOTION IN MOTION PO BOX 8 ALLENDALE, NJ 07401-0008 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. PROVISION FOODS 17 PARK STREET WANAQUE, NJ 07465 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43661 PROVISION FOODS 17 PARK STREET WANAQUE, NJ 07465 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. PROVISIONES VILLAFANE INC P.O. BOX 203 UTUADO, PR 00641 PUERTO RICO | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30293 PROVISIONES VILLAFANE INC P.O. BOX 203 UTUADO, PR 00641 PUERTO RICO | | | TRADE DEBT | | | | $66,640.00 |
| ACCOUNT NO. 06738 PSE&G CO P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | | | TRADE DEBT | | | | $81,215.59 |
| ACCOUNT NO. PULMUONE FOODS USA, INC 2315 MOORE AVENUE FULLERTON, CA 92833 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 195 of 254

Subtotal　　$147,855.59

In re:   WHITE ROSE, INC. _____    Case No.    14-12097 _____
_____ Debtor _____    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30948<br><br>PULMUONE FOODS USA, INC<br>2315 MOORE AVENUE<br>FULLERTON, CA  92833 | | | TRADE DEBT | | | | $4,743.41 |
| ACCOUNT NO.<br><br>PURETECH WTR OF AM LLC<br>256 OAKWOOD DRIVE<br>GLASTONBURY, CT  06033 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30408<br><br>PURETECH WTR OF AM LLC<br>256 OAKWOOD DRIVE<br>GLASTONBURY, CT  06033 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PUTNEY PASTA<br>28 VERNON ST. STE 434<br>BRATTLEBORO, VT  05301 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43785<br><br>PUTNEY PASTA<br>28 VERNON ST. STE 434<br>BRATTLEBORO, VT  05301 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>QLP FOODS<br>10 RIVERVIEW LANE<br>HOHOKUS, NJ  07423 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30852<br><br>QLP FOODS<br>4-22 ERIE STREET<br>PATERSON, NJ  07524 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 44936<br><br>QUAKER SALES & DISTRIBUTION INC<br>P.O. BOX 905758<br>CHARLOTTE, NC  28290 | | | TRADE DEBT | | | | $79,325.21 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 196 of 254

Subtotal            $84,069.62

In re: WHITE ROSE, INC. _____    Case No. 14-12097 _____
                            Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> QUAKER SALES & DISTRIBUTION INC <br> ATTN SCOTT JOHNSON 03-09 <br> 555 WEST MONROE <br> CHICAGO, IL 60661 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18428 <br><br> QUALITY COPY SYSTEMS <br> 2699 SOUTH QUEEN STREET <br> YORK, PA 17402 | | | TRADE DEBT | | | | $3,660.35 |
| ACCOUNT NO. <br><br> QUALITY KING DIST <br> PO BOX 536267 <br> PITTSBURGH, PA 15253-5904 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39099 <br><br> QUALITY KING DIST <br> PO BOX 536267 <br> PITTSBURGH, PA 15253-5904 | | | TRADE DEBT | | | | $72,276.19 |
| ACCOUNT NO. <br><br> RABAH REHBI <br> 822 FRANKLIN AVENUE <br> BROOKLYN, NY 11225 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RACIOPPI'S TARALLES <br> 169 BLOOMFIELD AVE <br> BLOOMFIELD, NJ 07003 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43431 <br><br> RACIOPPI'S TARALLES <br> 169 BLOOMFIELD AVE <br> BLOOMFIELD, NJ 07003 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RADER FARMS <br> P.O. BOX 1370 <br> DENVER, CO 80256 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 197 of 254

Subtotal   $75,936.54

In re:   WHITE ROSE, INC.                                                    Case No.    14-12097
_____                         _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 39728 <br><br> RADER FARMS <br> P.O. BOX 1370 <br> DENVER, CO  80256 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RAJBHOG FOODS <br> 60 AMITY STREET <br> JERSEY CITY, NJ  07304 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30980 <br><br> RAJBHOG FOODS <br> 60 AMITY STREET <br> JERSEY CITY, NJ  07304 | | | TRADE DEBT | | | | $4,318.10 |
| ACCOUNT NO. 23034 <br><br> RALCORP FROZEN BAKERY PRODUCTS INC <br> 21140 NETWORK PLACE <br> CHICAGO, IL  60673-1211 | | | TRADE DEBT | | | | $15,725.52 |
| ACCOUNT NO. <br><br> RALCORP FROZEN BAKERY PRODUCTS INC <br> 7350 COMMERCE LANE <br> MINNEAPOLIS, MN  55432 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> RALSTON FOODS INC <br> 21684 NETWORK PLACE <br> CHICAGO, IL  60673 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43691 <br><br> RALSTON FOODS INC <br> 21684 NETWORK PLACE <br> CHICAGO, IL  60673 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 198 of 254

Subtotal          $20,043.62

In re:  WHITE ROSE, INC. _____    Case No.   14-12097 _____
_____Debtor_____                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RANA MEAL SOLUTIONS, LLC <br> 350 FIFTH AVE. 41ST FLOOR <br> NEW YORK, NY  10018 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43599 <br> RANA MEAL SOLUTIONS, LLC <br> 350 FIFTH AVE. 41ST FLOOR <br> NEW YORK, NY  10018 | | | TRADE DEBT | | | | $14,299.02 |
| ACCOUNT NO. <br> RAPHAH INC. <br> PO BOX 7166 <br> NORTH BRUNSWICK, NJ  08902 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43947 <br> RAPHAH INC. <br> PO BOX 7166 <br> NORTH BRUNSWICK, NJ  08902 | | | TRADE DEBT | | | | $914.76 |
| ACCOUNT NO. 10906 <br> RAYMOND OF NJ LLC <br> 1000 BRIGHTON STREET <br> UNION, NJ  07083 | | | TRADE DEBT | | | | $7,597.19 |
| ACCOUNT NO. 43577 <br> RAYMUNDO FOOD PRODUCTS, INC <br> 2930 SOUTH 19TH AVENUE <br> BROADVIEW, IL  60155 | | | TRADE DEBT | | | | $9,864.24 |
| ACCOUNT NO. <br> RAYMUNDO FOOD PRODUCTS, INC <br> 7424 SOUTH LOCKWOOD AVENUE <br> BEDFORD PARK, IL  60638 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br> RC BIGELOW INC <br> P.O. BOX 416779 <br> BOSTON, MA  02241-6779 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 199 of 254

Subtotal    $32,675.21

In re:  WHITE ROSE, INC. _____  Case No.  14-12097
_____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43655 <br> RC BIGELOW INC <br> P.O. BOX 416779 <br> BOSTON, MA  02241-6779 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> RECKITT BENCKISER LLC <br> CLAIMS & ADJUSTMENTS <br> MORRIS CORPORATE CENTER IV <br> PARSIPPANY, NJ  07054-1115 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 40670 <br> RECKITT BENCKISER LLC <br> CLAIMS & ADJUSTMENTS <br> MORRIS CORPORATE CENTER IV <br> 399 INTERPACE PARKWAY <br> PARSIPPANY, NJ  07054-1115 | | | TRADE DEBT | | | | $52,117.37 |
| ACCOUNT NO. <br> RED GOLD INCORPORATED <br> PO BOX 83 <br> ELWOOD, IN  46036-0083 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 46222 <br> RED GOLD INCORPORATED <br> ATTN LINDA SWEATLAND <br> P.O. BOX 71862 <br> CHICAGO, IL  60694-1862 | | | TRADE DEBT | | | | $28,996.36 |
| ACCOUNT NO. 01145 <br> RED WING SHOE STORE <br> 2264 ROUTE 22 EAST STE B <br> UNION, NJ  07083 | | | TRADE DEBT | | | | $509.00 |
| ACCOUNT NO. 19005 <br> REDCO FOODS INCORPORATED <br> P.O. BOX 846013 <br> BOSTON, MA  02284-6013 | | | TRADE DEBT | | | | $5,944.47 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 200 of 254

Subtotal $87,567.20

In re:  WHITE ROSE, INC. _____    Case No.   14-12097 _____
_____Debtor_____    _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> REDCO FOODS INCORPORATED <br> ATTN. ROSS CRISTMAN <br> ONE HANSEN ISLAND <br> LITTLE FALLS, NY  13365 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18043 <br><br> REFRIGIWEAR INC <br> BREAKSTONE DRIVE <br> P.O. BOX 39 <br> DAHLONEGA, GA  30533 | | | TRADE DEBT | | | | $2,266.08 |
| ACCOUNT NO. <br><br> REILY FOODS COMPANY <br> P.O. BOX 60263 <br> CHARLOTTE, NC  28260 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43080 <br><br> REILY FOODS COMPANY <br> P.O. BOX 60263 <br> CHARLOTTE, NC  28260 | | | TRADE DEBT | | | | $2,874.61 |
| ACCOUNT NO. <br><br> REISMAN BROS. BAKERY <br> P.O. BOX 112 <br> BROOKLYN, NY  11204 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43742 <br><br> REISMAN BROS. BAKERY <br> P.O. BOX 112 <br> BROOKLYN, NY  11204 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> REMPAC FOAM L.L.C. <br> PO BOX 35667 <br> NEWARK, NJ  07193-5667 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 201 of 254

Subtotal $5,140.69

In re:   WHITE ROSE, INC.                                              Case No.   14-12097
                              Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 48016 <br> REMPAC FOAM L.L.C. <br> PO BOX 35667 <br> NEWARK, NJ 07193-5667 | | | TRADE DEBT | | | | $3,676.18 |
| ACCOUNT NO. <br> RENAISSANCE TRADING, INC. <br> P.O. BOX 811210 <br> BOCA RATON, FL 33481-1210 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30518 <br> RENAISSANCE TRADING, INC. <br> P.O. BOX 811210 <br> BOCA RATON, FL 33481-1210 | | | TRADE DEBT | | | | $1,641,647.68 |
| ACCOUNT NO. 01068 <br> RESIDENCE INN <br> 2 REGENCY PLACE <br> WOODBRIDGE, NJ 07095 | | | TRADE DEBT | | | | $1,880.25 |
| ACCOUNT NO. <br> RESSCO FOODS INC <br> 11 CRESCENT STREET <br> HEWLETT, NY 11557 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30747 <br> RESSCO FOODS INC <br> 11 CRESCENT STREET <br> HEWLETT, NY 11557 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> REVLON INCORPORATED <br> PO BOX 6118 <br> OXFORD, NC 27565 | | | TRADE DEBT | | | X | $3,419.28 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 202 of 254

Subtotal          $1,650,623.39

In re:  WHITE ROSE, INC. _____    Case No.  14-12097 _____
                                Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 45075<br><br>REYNOLDS CONSUMER PRODUCTS CO<br>1900 W. FIELD COURT<br>LAKE FOREST, IL  60045 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>REYNOLDS CONSUMER PRODUCTS CO<br>ATTN:  BILL O'NEILL<br>107 SUNSET DRIVE<br>EAST EARL, PA  17519 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>RICELAND FOOD INC<br>PO BOX 927<br>STUTTGART, AR  72160 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30308<br><br>RICELAND FOOD INC<br>PO BOX 927<br>STUTTGART, AR  72160 | | | TRADE DEBT | | | | $62,156.72 |
| ACCOUNT NO.<br><br>RICH PRODUCTS CORPORATION<br>PO BOX 98333<br>CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30477<br><br>RICH PRODUCTS CORPORATION<br>ONE ROBERT RICH WAY<br>P.O. BOX 245<br>BUFFALO, NY  14240 | | | TRADE DEBT | | | | $3,485.24 |
| ACCOUNT NO.<br><br>RICHARDSON BRANDS CO<br>16 BUSINESS PARK DR<br>BRANFORD, CT  06405 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 203 of 254

Subtotal      |    $65,642.96

In re:   WHITE ROSE, INC. _____  Case No.   14-12097
_____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 41985 RICHARDSON BRANDS CO 505 PARK AVENUE, 6TH FLOOR ATTN ACCOUNTING DEPT NEW YORK, NY 10022 | | | TRADE DEBT | | | | $3,704.58 |
| ACCOUNT NO. 45120 RIVIANA FOODS INCORPORATED P.O. BOX 841212 DALLAS, TX 75284 | | | TRADE DEBT | | | | $125,876.23 |
| ACCOUNT NO. RIVIANA FOODS INCORPORATED PO BOX 6380 EDISON, NJ 08817 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. RIVIANA FOODS INCORPORATED PO BOX 6380 EDISON, NJ 08817 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18416 RMG-CRYSTAL LAKE T/W 650 W CUTHBERT BLVD WESTMONT, NJ 08108 | | | TRADE DEBT | | | | $1,681.42 |
| ACCOUNT NO. 01374 RMG-MARIN VARELA, INC 306 SOUTH MAIN STREET PLEASANTVILLE, NJ 08232 | | | TRADE DEBT | | | | $730.35 |
| ACCOUNT NO. ROCKLINE INDUSTRIES P.O. BOX 203068 DALLAS, TX 75320-3068 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 204 of 254

Subtotal              $131,992.58

In re:  WHITE ROSE, INC. _____    Case No.  14-12097 _____
                         Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 18880<br><br>ROCKLINE INDUSTRIES<br>P.O. BOX 203068<br>DALLAS, TX  75320-3068 | | | TRADE DEBT | | | | $3,242.00 |
| ACCOUNT NO.<br><br>ROGERS FAMILY COMPANY<br>JBR GOURMET FOODS<br>1731 AVIATION BLVD<br>LINCOLN, CA  95648 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39622<br><br>ROGERS FAMILY COMPANY<br>JBR GOURMET FOODS<br>1731 AVIATION BLVD<br>LINCOLN, CA  95648 | | | TRADE DEBT | | | | $19,574.29 |
| ACCOUNT NO.<br><br>ROLA FOOD CORP.<br>320 MARTIN LUTHER KING JR . DRIVE<br>JERSEY CITY, NJ  07305 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. E100316<br><br>ROLANDO SURIEL<br>233 1/2 NORTH 5TH ST.<br>NEWARK, NJ  07107 | | | TRADE DEBT | | | | $40.12 |
| ACCOUNT NO.<br><br>ROL-ROM FOODS<br>33 - 6TH AVENUE<br>PATERSON, NJ  07524 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43663<br><br>ROL-ROM FOODS<br>33 - 6TH AVENUE<br>PATERSON, NJ  07524 | | | TRADE DEBT | | | | $1,766.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 205 of 254

Subtotal      | $24,622.66 |

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                               Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROOS FOODS INC<br>P.O. BOX 310<br>KENTON, DE  19955 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30434<br>ROOS FOODS INC<br>P.O. BOX 310<br>KENTON, DE  19955 | | | TRADE DEBT | | | | $18,522.00 |
| ACCOUNT NO.<br>ROSE TRUCKING CORP.<br>ROUTE 411, PO BOX 67<br>ROBESONIA, PA  19551 | | | INTERCOMPANY PAYABLES | | X | | UNKNOWN |
| ACCOUNT NO.<br>ROSINA FOOD PRODUCTS INCORPORATED<br>PO BOX 2732<br>BUFFALO, NY  14240-2732 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31090<br>ROSINA FOOD PRODUCTS INCORPORATED<br>PO BOX 2732<br>BUFFALO, NY  14240-2732 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 10478<br>ROSS, ANGLIM, ANGELINI &<br>CO., LLP<br>775 MOUNTAIN BLVD<br>WATCHUNG, NJ  07060 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 06756<br>ROYAL BATTERY<br>DISTRIBUTORS, INC.<br>1095 ST. GEORGES A<br>COLONIA, NJ  07067 | | | TRADE DEBT | | | | $177.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 206 of 254

Subtotal | $18,700.80

In re:  WHITE ROSE, INC.                                                  Case No.   14-12097
_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>ROYAL OAK SALES<br>P.O. BOX 116672<br>ATLANTA, GA  30368-6672 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 05036<br><br>ROYAL OAK SALES<br>P.O. BOX 116672<br>ATLANTA, GA  30368-6672 | | | TRADE DEBT | | | | $14,219.52 |
| ACCOUNT NO. <br><br>ROYAL WINE CO<br>65 LEFANTE LN POB 17<br>BAYONNE, NJ  07002 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43470<br><br>ROYAL WINE CO<br>65 LEFANTE LN POB 17<br>BAYONNE, NJ  07002 | | | TRADE DEBT | | | | $27,411.53 |
| ACCOUNT NO. <br><br>RTMJ BEVERAGE, LLC<br>2 SHEPPARD ROAD, SUITE 600<br>VOORHEES, NJ  08043 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43606<br><br>RTMJ BEVERAGE, LLC<br>2 SHEPPARD ROAD, SUITE 600<br>VOORHEES, NJ  08043 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>RUBYS NATURALS INC<br>115 E 23RD STREET 3RD FLOOR<br>NEW YORK, NY  10010 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31139<br><br>RUBYS NATURALS INC<br>129 WEST 29TH STRRET<br>7TH FLOOR<br>NEW YORK, NY  10001 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 207 of 254

Subtotal | $41,632.05

In re:  WHITE ROSE, INC.                                                    Case No.    14-12097
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> S E W FRIEL <br> P.O. BOX 10 <br> QUEENSTOWN, MD  21658 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43511 <br><br> S E W FRIEL <br> P.O. BOX 10 <br> QUEENSTOWN, MD  21658 | | | TRADE DEBT | | | | $17,973.20 |
| ACCOUNT NO. 06784 <br><br> S&S REFRIGERATION CO <br> 733 COMMUNIPAW AVE <br> JERSEY CITY, NJ  07304 | | | TRADE DEBT | | | | $7,596.36 |
| ACCOUNT NO. <br><br> SABERT CORPORATION <br> 879-899 MAIN ST <br> SAYERVILLE, NJ  08872 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43792 <br><br> SABERT CORPORATION <br> 879-899 MAIN ST <br> SAYERVILLE, NJ  08872 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SABRA DIPPING CO LLC <br> PO BOX 9452 <br> UNIONDALE, NY  11555-9452 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39264 <br><br> SABRA DIPPING CO LLC <br> PO BOX 9452 <br> UNIONDALE, NY  11555-9452 | | | TRADE DEBT | | | X | $241,503.99 |
| ACCOUNT NO. <br><br> SADLERS SMOKEHOUSE LTD <br> P.O. BOX 1088 <br> HENDERSON, TX  75653 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 208 of 254

Subtotal             $267,073.55

In re:  WHITE ROSE, INC.                                                Case No.   14-12097
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30645 SADLERS SMOKEHOUSE LTD P.O. BOX 1088 HENDERSON, TX  75653 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 14320 SAFELITE FULFILLMENT INC P.O. BOX 633197 CINCINNATI, OH  45263-3197 | | | TRADE DEBT | | | | $90.84 |
| ACCOUNT NO. 10474 SAFETY-KLEEN SYSTEMS, INC P.O. BOX 382066 PITTSBURGH, PA  15250 | | | TRADE DEBT | | | | $310.57 |
| ACCOUNT NO. SALLY SHERMAN SALADS 300N MACQUESTEN PKWY MOUNT VERNON, NY  10550 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43464 SALLY SHERMAN SALADS 300N MACQUESTEN PKWY MOUNT VERNON, NY  10550 | | | TRADE DEBT | | | | $15,949.79 |
| ACCOUNT NO. SAMPCO INC 2581 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39184 SAMPCO INC 2581 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE DEBT | | | | $39,039.02 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 209 of 254

Subtotal    $55,390.22

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAPUTO CHEESE USA INCORPORATED<br>ATTN WANDA BERZIN<br>25 TRI STATE INTL OFFICE CENTER<br>SUITE 250<br>LINCOLNSHIRE, IL  60069 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 06166<br><br>SAPUTO CHEESE USA INCORPORATED<br>ATTN WANDA BERZIN<br>25 TRI STATE INTL OFFICE CENTER<br>SUITE 250<br>LINCOLNSHIRE, IL  60069 | | | TRADE DEBT | | | | $3,656.26 |
| ACCOUNT NO.<br><br>SARA LEE HOUSEHOLD & BODY CARE USA<br>707 EAGLEVIEW BLVD<br>EXTON, PA  19341 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42990<br><br>SARA LEE HOUSEHOLD & BODY CARE USA<br>707 EAGLEVIEW BLVD<br>EXTON, PA  19341 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SARATOGA CHIPS LLC<br>PO BOX 800<br>SARATOGA SPRINGS, NY  12866 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31043<br><br>SARATOGA CHIPS LLC<br>PO BOX 800<br>SARATOGA SPRINGS, NY  12866 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>SARATOGA SPRINGS WATER<br>11 GEYSER ROAD<br>SARATOGA SPRINGS, NY  12866 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 210 of 254

Subtotal           $3,657.26

In re:   WHITE ROSE, INC. _____      Case No.   14-12097
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43869 <br><br> SARATOGA SPRINGS WATER <br> 11 GEYSER ROAD <br> SARATOGA SPRINGS, NY  12866 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 19027 <br><br> SARGENTO FOODS INCORPORATED <br> 4532 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> SARGENTO FOODS INCORPORATED <br> ACOSTA SALES & MARKETING <br> 1170 RITTENHOUSE ROAD <br> NORRISTOWN, PA  10943 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> SC JOHNSON  & SONS INCORPORATED <br> ATTN:  CUSTOMER SERVICE <br> 1525 HOWE STREET <br> RACINE, WI  53403 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42505 <br><br> SC JOHNSON  & SONS INCORPORATED <br> ATTN: CUSTOMER SERVICE <br> 1525 HOWE STREET <br> RACINE, WI  53403 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SCHLOTTERBECK & FOSS <br> 117 PREBLE STREET <br> PORTLAND, ME  04101 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31059 <br><br> SCHLOTTERBECK & FOSS <br> 117 PREBLE STREET <br> PORTLAND, ME  04101 | | | TRADE DEBT | | | | $4,785.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 211 of 254

Subtotal          $4,786.60

In re:   WHITE ROSE, INC.                                                                     Case No.   14-12097
_____                    _____
                           Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 03127 SCHREIBER FOODS INCORPORATED P.O. BOX 13526 NEWARK, NJ 07188 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. SCHREIBER FOODS INCORPORATED ATTN: CUSTOMER SERVICE PO BOX 19010 GREEN BAY, WI 54307-9010 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. SCHWAN'S CONSUMER BRANDS PO BOX 532066 ATLANTA, GA 30353-2066 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45511 SCHWAN'S CONSUMER BRANDS PO BOX 532066 ATLANTA, GA 30353-2066 | | | TRADE DEBT | | | | $5,296.85 |
| ACCOUNT NO. SCOTTS LIQUID GOLD PO BOX 39458 DENVER, CO 80239 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43966 SCOTTS LIQUID GOLD PO BOX 39458 DENVER, CO 80239 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. SEABRA FOODS INC. C/O SEABRA GROUP, LLC 574 FERRY STREET NEWARK, NJ 07105 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 212 of 254

Subtotal        $5,296.85

In re:   WHITE ROSE, INC.                                                Case No.   14-12097
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEABROOK BROS & SONS<br>PO BOX 8500 S-41405<br>PHILADELPHIA, PA  19178 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43506<br><br>SEABROOK BROS & SONS<br>PO BOX 8500 S-41405<br>PHILADELPHIA, PA  19178 | | | TRADE DEBT | | | | $139,323.01 |
| ACCOUNT NO.<br><br>SEAYU ENTERPRISES<br>10 MAIN STREET<br>KEYPORT, NJ  07735 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48031<br><br>SEAYU ENTERPRISES<br>10 MAIN STREET<br>KEYPORT, NJ  07735 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SEDER FOOD CORPORATION<br>PO BOX 1015<br>PALMER, MA  01069 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43944<br><br>SEDER FOOD CORPORATION<br>PO BOX 1015<br>PALMER, MA  01069 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SELTZERS SMOKEHOUSE MEATS<br>230 NORTH COLLEGE STREET<br>PO BOX 111<br>PALMYRA, PA  17078-0111 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 16020<br><br>SELTZERS SMOKEHOUSE MEATS<br>230 NORTH COLLEGE STREET<br>PO BOX 111<br>PALMYRA, PA  17078-0111 | | | TRADE DEBT | | | | $2,739.33 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 213 of 254

Subtotal          $142,062.34

In re:  WHITE ROSE, INC.          Case No.   14-12097
_____
             Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SENECA FOODS CORPORATION <br> 3736 SOUTH MAIN ST <br> MARION, NY  14505 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 19085 <br><br> SENECA FOODS CORPORATION <br> P.O. BOX 003652 <br> BOSTON, MA  02241-3652 | | | TRADE DEBT | | | | $81,455.42 |
| ACCOUNT NO. <br><br> SERV AGEN COMPANY <br> 100 SPRINGDALE ROAD <br> CHERRY HILL, NJ  08003 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30326 <br><br> SERV AGEN COMPANY <br> 100 SPRINGDALE ROAD <br> CHERRY HILL, NJ  08003 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SEVEN SPOONS FOODS LLC <br> 808 PICKENS INDUSTRIAL DRIVE <br> SUITE A <br> MARIETTA, GA  30062 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31098 <br><br> SEVEN SPOONS FOODS LLC <br> 808 PICKENS INDUSTRIAL DRIVE <br> SUITE A <br> MARIETTA, GA  30062 | | | TRADE DEBT | | | | $2,055.22 |
| ACCOUNT NO. <br><br> SEVENTH GENERATION <br> 60 LAKE STREET <br> BURLINGTON, VT  05401 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 214 of 254

                                        Subtotal     $83,510.64

In re:  WHITE ROSE, INC.                                                 Case No.   14-12097
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 39599 <br><br> SEVENTH GENERATION <br> P.O. BOX 1307 <br> WILLISTON, VT  05495-1307 | | | TRADE DEBT | | | | $8,603.81 |
| ACCOUNT NO. <br><br> SEVIROLI FOODS <br> 601 BROOK STREET <br> GARDEN CITY, NY  11530 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 19096 <br><br> SEVIROLI FOODS <br> 601 BROOK STREET <br> GARDEN CITY, NY  11530 | | | TRADE DEBT | | | | $9,564.80 |
| ACCOUNT NO. <br><br> SHAMROCK FARMS <br> 2228 N. BLACK CANYON <br> PHOENIX, AZ  85009 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43958 <br><br> SHAMROCK FARMS <br> 2228 N. BLACK CANYON <br> PHOENIX, AZ  85009 | | | TRADE DEBT | | | | $3,011.04 |
| ACCOUNT NO. 06731 <br><br> SHERIFF'S OFFICE <br> P.O. BOX 1188 <br> NEW BRUNSWICK, NJ  08903 | | | TRADE DEBT | | | | $684.88 |
| ACCOUNT NO. <br><br> SIGNATURE BRANDS, LLC <br> 808 SW 12TH ST <br> OCALA, FL  34471-3140 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 215 of 254

Subtotal          $21,864.53

In re:   WHITE ROSE, INC.        Case No.   14-12097
_____
           Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 13026<br><br>SIGNATURE BRANDS, LLC<br>P.O. BOX 198391<br>ATLANTA, GA  30384-8391 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>SILVER PALATE KITCHENS INC<br>211 KNICKERBOCKER RD<br>PO BOX 512<br>CRESSKILL, NJ  07626 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43901<br><br>SILVER PALATE KITCHENS INC<br>211 KNICKERBOCKER RD<br>PO BOX 512<br>CRESSKILL, NJ  07626 | | | TRADE DEBT | | | | $9,638.74 |
| ACCOUNT NO.<br><br>SIROB IMPORTS INC<br>515 BROADHOLLOW RD, SUITE 300<br>MELVILLE, NY  11747 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43487<br><br>SIROB IMPORTS INC<br>515 BROADHOLLOW RD, SUITE 300<br>MELVILLE, NY  11747 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br><br>SMITHFIELD PACKING COMPANY INC<br>P.O. BOX 415247<br>BOSTON, MA  02241-5247 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43514<br><br>SMITHFIELD PACKING COMPANY INC<br>P.O. BOX 415247<br>BOSTON, MA  02241-5247 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 216 of 254

                                               Subtotal                 $9,640.74

In re:  WHITE ROSE, INC.                                          Case No.   14-12097
_____        _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 01597<br><br>SMITHTOWN UNCLE GUISEPPE<br>95 ROUTE 111<br>SMITHTOWN, NY  11787 | | | TRADE DEBT | | | | $3,468.42 |
| ACCOUNT NO.<br><br>SNAK CLUB, INC.<br>10 MAIN STREET<br>KEYPORT, NJ  07735 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43666<br><br>SNAK CLUB, INC.<br>10 MAIN STREET<br>KEYPORT, NJ  07735 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10516<br><br>SNI COMPANIES (STAFFING NOW)<br>PO BOX 814238<br>HOLLYWOOD, FL  33081-4238 | | | TRADE DEBT | | | | $2,856.00 |
| ACCOUNT NO.<br><br>SOFINA/JANES FAMILY FOODS<br>3340 ORLANDO DRIVE<br>MISSISSAUGA, ON  L4V 1C7<br>CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30996<br><br>SOFINA/JANES FAMILY FOODS<br>3340 ORLANDO DRIVE<br>MISSISSAUGA, ON  L4V 1C7<br>CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 45550<br><br>SOLO CUP COMPANY<br>13338 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | TRADE DEBT | | | | $84,588.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 217 of 254

Subtotal          $90,912.42

In re:  WHITE ROSE, INC.                                      Case No.   14-12097
_____          _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SOLO CUP COMPANY <br> CUSTOMER FINANCIAL SERVICES <br> 1505 EAST MAIN STREET <br> URBANA, IL  61802-2895 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> SOUPMAN INC <br> 1100 SOUTH AVENUE <br> STATEN ISLAND, NY  10314 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30663 <br><br> SOUPMAN INC <br> 1100 SOUTH AVENUE <br> STATEN ISLAND, NY  10314 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SOURCE ATLANTIQUE <br> 140 SYLVAN AVENUE <br> ENGLEWOOD CLIFFS, NJ  07632 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30559 <br><br> SOURCE ATLANTIQUE <br> 140 SYLVAN AVENUE <br> ENGLEWOOD CLIFFS, NJ  07632 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> SOUTH BEACH DIET CORP. <br> 24311 WALDEN CENTER DRIVE <br> BONITA SPRINGS, FL  34134 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30309 <br><br> SOUTH BEACH DIET CORP. <br> 24311 WALDEN CENTER DRIVE <br> BONITA SPRINGS, FL  34134 | | | TRADE DEBT | | | | $3,601.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 218 of 254

Subtotal     $3,602.99

In re:   WHITE ROSE, INC.                                        Case No.   14-12097
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 01894 <br><br> SOUTH JERSEY ENERGY COMPANY <br> LOCKBOX 6471 <br> PO BOX 8500 <br> PHILADELPHIA, PA  19178-6471 | | | TRADE DEBT | | | | $1,524.09 |
| ACCOUNT NO. <br><br> SOUTHERN BAKERIES, LLC <br> 15923 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48023 <br><br> SOUTHERN BAKERIES, LLC <br> 15923 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SOUTHLAND MARKETING, INC <br> 13 RAMAPO MOUNTAIN DRIVE <br> WANAQUE, NJ  07465 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43699 <br><br> SOUTHLAND MARKETING, INC <br> 13 RAMAPO MOUNTAIN DRIVE <br> WANAQUE, NJ  07465 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SOVENA USA <br> 1 OLIVE GROVE ST. <br> ROME, NY  13441 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43524 <br><br> SOVENA USA <br> 1 OLIVE GROVE ST. <br> ROME, NY  13441 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SPANGLER CANDY COMPANY <br> PO BOX 71 <br> BRYAN, OH  43506 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 219 of 254

Subtotal $1,524.09

In re:  WHITE ROSE, INC.                                          Case No.   14-12097
_____              _____
                            Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 19220<br><br>SPANGLER CANDY COMPANY<br>PO BOX 71<br>BRYAN, OH  43506 | | | TRADE DEBT | | | | $2,101.83 |
| ACCOUNT NO.<br><br>SPECIALTY BAKERS LLC<br>450 SOUTH STATE ROAD<br>MARYSVILLE, PA  17053 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 36730<br><br>SPECIALTY BAKERS LLC<br>P.O. BOX 130<br>MARYSVILLE, PA  17053 | | | TRADE DEBT | | | X | $66,614.54 |
| ACCOUNT NO.<br><br>SPECIALTY FOODS GROUP (SFG)<br>ATTN: JENNIFER BLOCK<br>21 ENTERPRISE PARKWAY<br>SUITE 400<br>HAMPTON, VA  23666 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 16148<br><br>SPECIALTY FOODS GROUP (SFG)<br>ATTN: JENNIFER BLOCK<br>21 ENTERPRISE PARKWAY<br>SUITE 400<br>HAMPTON, VA  23666 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 06618<br><br>SPECTROTEL, INC.<br>PO BOX 1949<br>NEWARK, NJ  07101-1949 | | | TRADE DEBT | | | | $4,194.62 |
| ACCOUNT NO.<br><br>SPIC & SPAN CO THE<br>P.O. BOX 4093<br>JACKSON, WY  83001 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 220 of 254

Subtotal   | $72,910.99

In re:  WHITE ROSE, INC. _____    Case No.   14-12097 _____
                  Debtor                                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30606<br><br>SPIC & SPAN CO THE<br>P.O. BOX 4093<br>JACKSON, WY  83001 | | | TRADE DEBT | | | | $19,359.26 |
| ACCOUNT NO.<br><br>SPRAYWAY, INC.<br>P.O. BOX 87916<br>CAROL STREAM, IL  60188 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43814<br><br>SPRAYWAY, INC.<br>P.O. BOX 87916<br>CAROL STREAM, IL  60188 | | | TRADE DEBT | | | | $2,045.28 |
| ACCOUNT NO.<br><br>SPRINGFIELD FOODS INC.<br>249 E. FRONT STREET<br>ATTN: JORGE BARROSO<br>PLAINFIELD, NJ  07060 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SQUARE ENTERPRISES CORP<br>19 PATERSON AVENUE<br>WALLINGTON, NJ  07057 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30821<br><br>SQUARE ENTERPRISES CORP<br>19 PATERSON AVENUE<br>WALLINGTON, NJ  07057 | | | TRADE DEBT | | | | $25,276.89 |
| ACCOUNT NO.<br><br>STACY'S PITA CHIP CO<br>23373 NETWORK PLACE<br>CHICAGO, IL  60673 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 221 of 254

Subtotal          $46,681.43

In re:  WHITE ROSE, INC. _____ Case No.  14-12097 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43839 STACY'S PITA CHIP CO 23373 NETWORK PLACE CHICAGO, IL 60673 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. STAR CANDLE CO., LLC 300 INDUSTRIAL AVE RIDGEFIELD PARK, NJ 07660 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43902 STAR CANDLE CO., LLC 300 INDUSTRIAL AVE RIDGEFIELD PARK, NJ 07660 | | | TRADE DEBT | | | | $6,570.55 |
| ACCOUNT NO. STARBUCKS COFFEE COMPANY 2401 UTAH AVE SOUTH SEATTLE, WA 98124 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39936 STARBUCKS COFFEE COMPANY P.O. BOX 3501 SEATTLE, WA 98124 | | | TRADE DEBT | | | | $44,632.85 |
| ACCOUNT NO. 42539 STARKIST CO 3476 SOLUTIONS CENTER CHICAGO, IL 60677 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. STARKIST CO ONE MARKET THE LANDMARK SAN FRANCISCO, CA 94105 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. STEVEN GORDON 373 PARK AVENUE, B-14 EAST ORANGE, NJ 07017 | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 222 of 254

Subtotal　　　　$51,204.40

In re:  WHITE ROSE, INC. _____     Case No.  14-12097 _____
                                 Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STONYFIELD FARMS INCORPORATED <br> 10 BURTON DRIVE <br> LONDONDERRY, NH 03053 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 19343 <br> STONYFIELD FARMS INCORPORATED <br> P.O. BOX 845569 <br> BOSTON, MA 02284-5569 | | | TRADE DEBT | | | | $32,011.91 |
| ACCOUNT NO. <br> STORCK USA L P <br> P.O. BOX 677430 <br> DALLAS, TX 75267 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 19344 <br> STORCK USA L P <br> P.O. BOX 677430 <br> DALLAS, TX 75267 | | | TRADE DEBT | | | | $1,806.08 |
| ACCOUNT NO. <br> STR8UP/ FYXX ENERGY WA <br> 16 MT. BETHEL ROAD <br> WARREN, NJ 07059 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43812 <br> STR8UP/ FYXX ENERGY WA <br> 16 MT. BETHEL ROAD <br> WARREN, NJ 07059 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> STREMICKS HERITAGE FOODS LLC <br> 4002 WESTMINSTER AVE <br> SANTA ANA, CA 92703-1310 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39413 <br> STREMICKS HERITAGE FOODS LLC <br> P.O. BOX 54720 <br> LOS ANGELES, CA 90054 | | | TRADE DEBT | | | | $17,522.24 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 223 of 254

Subtotal     $51,340.23

In re:  WHITE ROSE, INC.                Case No.  14-12097
                        Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SUN HING FOODS INC. <br> 271 HARBOR WAY <br> SOUTH SAN FRANCISCO, CA  94080 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43680 <br><br> SUN HING FOODS INC. <br> 271 HARBOR WAY <br> SOUTH SAN FRANCISCO, CA  94080 | | | TRADE DEBT | | | | $2,446.08 |
| ACCOUNT NO. 39717 <br><br> SUN PRODUCTS CORPORATION <br> 3540 WEST 1987 SOUTH <br> P.O. BOX 25057 <br> SALT LAKE CITY, UT  84125 | | | TRADE DEBT | | | | $64,494.87 |
| ACCOUNT NO. <br><br> SUN PRODUCTS CORPORATION <br> 60 DANBURY ROAD <br> WILTON, CT  06897 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> SUNMAID GROWERS OF CALIFORNIA <br> 13525 SOUTH BETHEL AVE <br> KINGSBURG, CA  93631-9232 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41292 <br><br> SUNMAID GROWERS OF CALIFORNIA <br> P.O. BOX 281262 <br> ATLANTA, GA  30384-1262 | | | TRADE DEBT | | | | $51,374.32 |
| ACCOUNT NO. <br><br> SUNNY DELIGHT BEVERAGES COMPANY <br> 4747 LAKE FOREST DRIVE <br> CINCINNATI, OH  45242 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 224 of 254

Subtotal        $118,315.27

In re:  WHITE ROSE, INC. _____   Case No.   14-12097 _____
                                   Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 16211  SUNNY DELIGHT BEVERAGES COMPANY P.O. BOX 643794 PITTSBURGH, PA  15264-3794 | | | TRADE DEBT | | | | $59,027.30 |
| ACCOUNT NO.  SUNNY DELL 214 SO MILL RD KENNETT SQUARE, PA  19348 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30034  SUNNY DELL 214 SO MILL RD KENNETT SQUARE, PA  19348 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  SUNRISE MARKETING 133 SUNRISE AVENUE RT 191 HONESDALE, PA  18431 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30128  SUNRISE MARKETING 133 SUNRISE AVENUE RT 191 HONESDALE, PA  18431 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  SUNSWEET GROWERS INC 901 N WALTON AVE YUBA CITY, CA  95993 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41350  SUNSWEET GROWERS INC P.O. BOX 402236 ATLANTA, GA  30384-2236 | | | TRADE DEBT | | | | $33,124.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 225 of 254

Subtotal        $92,152.00

In re:  WHITE ROSE, INC.                                         Case No.   14-12097
_____                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SUPREME CHOCOLATIER, INC. <br> 1150 SOUTH AVENUE <br> STATEN ISLAND, NY  10314 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43903 <br> SUPREME CHOCOLATIER, INC. <br> 1150 SOUTH AVENUE <br> STATEN ISLAND, NY  10314 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10515 <br> SUPREME SECURITY SYSTEMS <br> 1565 UNIOLN AVENUE <br> UNION, NJ  07083 | | | TRADE DEBT | | | | $152.05 |
| ACCOUNT NO. <br> SUPREMO FOODMARKET <br> ATTN: JORGE BARROSO <br> 249 E. FRONT STREET <br> PLAINFIELD, NJ  07060 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br> SUSTAINABLE PRODUCTS <br> 101 HUDSON ST.STE 3700 <br> JERSEY CITY, NJ  07302 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43831 <br> SUSTAINABLE PRODUCTS <br> 101 HUDSON ST.STE 3700 <br> JERSEY CITY, NJ  07302 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SWEET SAM'S BAKING COMPANY <br> 1261 SEABURY AVENUE <br> BRONX, NY  10462 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42640 <br> SWEET SAM'S BAKING COMPANY <br> 1261 SEABURY AVENUE <br> BRONX, NY  10462 | | | TRADE DEBT | | | | $13,898.54 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 226 of 254

Subtotal        $14,050.59

In re:   WHITE ROSE, INC.                                          Case No.    14-12097
_____          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SWF FOOD CORP., ET AL. <br> 76-10 37TH AVENUE <br> JACKSON HEIGHTS, NY  11372 | X | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SWISSROSE <br> 39346 TREASURY CENTER <br> CHICAGO, IL  60694 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43718 <br><br> SWISSROSE <br> 39346 TREASURY CENTER <br> CHICAGO, IL  60694 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> T MARZETTI COMPANY <br> PO BOX 29163 <br> COLUMBUS, OH  43229 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 13065 <br><br> T MARZETTI COMPANY <br> ATTN : DALIA RENUSCH <br> 1105 SCHROCK ROAD <br> SUITE 300 <br> COLUMBUS, OH  43229-0163 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> TABATCHNICK FINE FOODS <br> P.O. BOX 356 <br> SOMERSET, NJ  08873 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43453 <br><br> TABATCHNICK FINE FOODS <br> P.O. BOX 356 <br> SOMERSET, NJ  08873 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 227 of 254

Subtotal          $1.00

In re: WHITE ROSE, INC.                                      Case No.   14-12097
                            Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TALENTI GELATO E SORBET <br> 100 UNIVERSITY AVENUE SE <br> MINNEAPOLIS, MN 55414 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30998 <br> TALENTI GELATO E SORBET <br> 100 UNIVERSITY AVENUE SE <br> MINNEAPOLIS, MN 55414 | | | TRADE DEBT | | | | $181,844.88 |
| ACCOUNT NO. <br> TAPATIO FOODS LLC <br> 4685 DISTRICT BLVD <br> VERNON, CA 90058 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30290 <br> TAPATIO FOODS LLC <br> 4685 DISTRICT BLVD <br> VERNON, CA 90058 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> TARGET FOODS LLC <br> 760 WEST MAIN ST SUITE 110 <br> BARRINGTON, IL 60010 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30053 <br> TARGET FOODS LLC <br> 760 WEST MAIN ST SUITE 110 <br> BARRINGTON, IL 60010 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> TASTE IT PRESENTS INC <br> 200 SUMNER AVENUE <br> KENILWORTH, NJ 07033 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43766 <br> TASTE IT PRESENTS INC <br> 200 SUMNER AVENUE <br> KENILWORTH, NJ 07033 | | | TRADE DEBT | | | | $7,780.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 228 of 254

Subtotal                  $189,624.88

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                          Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TAYLOR PROVISIONS COMPANY <br> 63 PERRINE AVE <br> TRENTON, NJ  08638 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 20036 <br><br> TAYLOR PROVISIONS COMPANY <br> P.O. BOX 5108 <br> TRENTON, NJ  08638 | | | TRADE DEBT | | | | $7,204.05 |
| ACCOUNT NO. 06655 <br><br> TEAMSTERS LOCAL 11 <br> MICHAEL PROCHOV <br> PENSION MANAGER <br> 810 BELMONT AVENUE, SUITE 100 <br> NORTH HALEDON, NJ  07508 | | | TRADE DEBT | | | | $63,149.82 |
| ACCOUNT NO. 10620 <br><br> TEAMSTERS LOCAL 805 HEALTH & WELFARE <br> DONNA BRADLEY <br> PENSION FUND MANAGER <br> 60 BROAD STREET, 37TH FLOOR <br> NEW YORK, NY  10004 | | | TRADE DEBT | | | | $39,545.00 |
| ACCOUNT NO. 10356 <br><br> TEAMSTERS LOCAL 805 PENSION & RETIREMENT FUND <br> DONNA BRADLEY <br> PENSION FUND MANAGER <br> 60 BROAD STREET, 37TH FLOOR <br> NEW YORK, NY  10004 | | | TRADE DEBT | | | | $18,435.45 |
| ACCOUNT NO. 02335 <br><br> TECHNOLOGY RECOVERY GROUP <br> 31390 VIKING PARKWAY <br> WESTLAKE, OH  44145 | | | TRADE DEBT | | | | $3,148.21 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 229 of 254

Subtotal        $131,482.53

In re:  WHITE ROSE, INC. _____   Case No.   14-12097
_____
                     Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEE PEE OLIVES, INC/ITALICA<br>P.O. BOX 1599<br>NORFOLK, VA 23501 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43465<br><br>TEE PEE OLIVES, INC/ITALICA<br>P.O. BOX 1599<br>NORFOLK, VA 23501 | | | TRADE DEBT | | | | $1,459.92 |
| ACCOUNT NO.<br><br>TETLEY USA INCORPORATED<br>100 COMMERCE DRIVE<br>SHELTON, CT 06484 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45800<br><br>TETLEY USA INCORPORATED<br>P.O. BOX 347270<br>PITTSBURGH, PA 15251-4270 | | | TRADE DEBT | | | | $12,935.12 |
| ACCOUNT NO.<br><br>THATS HOW WE ROLL LLC<br>100 PASSAIC AVENUE<br>SUITE 100<br>FAIRFIELD, NJ 07004 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30937<br><br>THATS HOW WE ROLL LLC<br>100 PASSAIC AVENUE<br>SUITE 100<br>FAIRFIELD, NJ 07004 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>THE AMERICAN WAFFLE CO LLC<br>PO BOX 334<br>HANOVER, PA 17331 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 230 of 254

Subtotal | $14,395.04

In re:  WHITE ROSE, INC.                                                          Case No.   14-12097
                                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10821<br><br>THE GLOVE & SAFETY PEOPLE<br>DIV. OF THE PGK.PEOPLE, INC<br>625 JERSEY AVENUE,<br>NEW BRUNSWICK, NJ  08901 | | | TRADE DEBT | | | | $203.60 |
| ACCOUNT NO.<br><br>THE HERSHEY COMPANY<br>100 CRYSTAL A DR<br>HERSHEY, PA  17033 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30508<br><br>THE HERSHEY COMPANY<br>P.O. BOX 640146<br>PITTSBURGH, PA  15264 | | | TRADE DEBT | | | | $34.16 |
| ACCOUNT NO.<br><br>THE JEL SERT COMPANY<br>ATTN: CREDIT DEPT<br>PO BOX 261<br>WEST CHICAGO, IL  60186 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 42490<br><br>THE JEL SERT COMPANY<br>ATTN: CREDIT DEPT<br>PO BOX 261<br>WEST CHICAGO, IL  60186 | | | TRADE DEBT | | | | $6,677.17 |
| ACCOUNT NO.<br><br>THE LEAVITT CORPORATION<br>PO BOX 490067 100 SANTILLI HWY<br>EVERETT, MA  02149 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43562<br><br>THE LEAVITT CORPORATION<br>PO BOX 490067 100 SANTILLI HWY<br>EVERETT, MA  02149 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 231 of 254

Subtotal        $6,914.93

In re:   WHITE ROSE, INC.                                                              Case No.   14-12097
_____                      _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> THE MANISCHEWITZ CO. <br> P.O. BOX 415184 <br> BOSTON, MA  02241 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43793 <br> THE MANISCHEWITZ CO. <br> P.O. BOX 415184 <br> BOSTON, MA  02241 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  <br> THE ONECARE CO <br> P.O. BOX 933483 <br> ATLANTA, GA  31193 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18524 <br> THE ONECARE CO <br> P.O. BOX 933483 <br> ATLANTA, GA  31193 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.  <br> THE SNACK FACTORY <br> P.O. BOX 3562 <br> PRINCETON, NJ  08543 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18730 <br> THE SNACK FACTORY <br> P.O. BOX 3562 <br> PRINCETON, NJ  08543 | | | TRADE DEBT | | | | $21,114.94 |
| ACCOUNT NO.  <br> THREE AMIGOS DISTRIBUTORS, INC., ET AL. | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  <br> TILE WORLD CORP <br> 5126 KEENELAND CIRCLE <br> ORLANDO, FL  32819 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 232 of 254

Subtotal          $21,114.94

In re:  WHITE ROSE, INC. _____    Case No.   14-12097 _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43710 <br><br> TILE WORLD CORP <br> 5126 KEENELAND CIRCLE <br> ORLANDO, FL  32819 | | | TRADE DEBT | | | | $683.26 |
| ACCOUNT NO. <br><br> TOPCO ASSOCIATES LLC <br> P.O. BOX 96002 <br> CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43639 <br><br> TOPCO ASSOCIATES LLC <br> P.O. BOX 96002 <br> CHICAGO, IL  60693 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TOPPS CANDY COMPANY <br> CHURCH ST STATION <br> PO BOX 4050 <br> NEW YORK, NY  10261 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43905 <br><br> TOPPS COMPANY INCORPORATED <br> CHURCH ST STATION <br> PO BOX 4050 <br> NEW YORK, NY  10261 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 01659 <br><br> TORINO MARKETPLACE <br> 366 PELHAM ROAD <br> NEW ROCHELLE, NY  10805 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TOUFAYAN BAKERIES INC <br> 175 RAILROAD AVE <br> RIDGEFIELD, NJ  07657 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 233 of 254

Subtotal        $683.26

In re:  WHITE ROSE, INC.                          Case No.    14-12097

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 39364 <br><br> TOUFAYAN BAKERIES INC <br> 175 RAILROAD AVE <br> RIDGEFIELD, NJ  07657 | | | TRADE DEBT | | | | $31,165.20 |
| ACCOUNT NO. <br><br> TOWER ISLES FROZEN LTD <br> PO BOX 330625 <br> BROOKLYN, NY  11233 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43675 <br><br> TOWER ISLES FROZEN LTD <br> PO BOX 330625 <br> BROOKLYN, NY  11233 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> TRANQUILO FOOD CORP. <br> 1410 ST. JOHNS PLACE <br> BROOKLYN, NY  11213 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TRANSNATIONAL FOODS INC. <br> 1110 BRICKELL AVENUE <br> MIAMI, FL  33131 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43616 <br><br> TRANSNATIONAL FOODS INC. <br> 1110 BRICKELL AVENUE <br> MIAMI, FL  33131 | | | TRADE DEBT | | | | $18,399.36 |
| ACCOUNT NO. <br><br> TRANSPACIFIC FOODS INC. <br> 2601 MAIN ST., SUITE 910 <br> IRVINE, CA  92614 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43564 <br><br> TRANSPACIFIC FOODS INC. <br> 2601 MAIN ST., SUITE 910 <br> IRVINE, CA  92614 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 234 of 254

Subtotal      $49,565.56

In re:  WHITE ROSE, INC.                                             Case No.   14-12097
_____                                     _____
                Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TRI SALES FINANCE, LLC <br> PO BOX 99435 <br> CHICAGO, IL  60693 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43623 <br> TRI SALES FINANCE, LLC <br> PO BOX 99435 <br> CHICAGO, IL  60693 | | | TRADE DEBT | | | | $2,480.03 |
| ACCOUNT NO. <br> TRIBE MEDITERRANEAN FOODS CO <br> 110 PRINCE HENRY DRIVE <br> TAUNTON, MA  02780 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43568 <br> TRIBE MEDITERRANEAN FOODS CO <br> 110 PRINCE HENRY DRIVE <br> TAUNTON, MA  02780 | | | TRADE DEBT | | | | $37,337.96 |
| ACCOUNT NO. <br> TRINIDAD BENHAM CORP <br> 3091 SOLUTION CENTER <br> CHICAGO, IL  60677 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43555 <br> TRINIDAD BENHAM CORP <br> 3091 SOLUTION CENTER <br> CHICAGO, IL  60677 | | | TRADE DEBT | | | | $61,349.15 |
| ACCOUNT NO. 10659 <br> TRI-STATE ITALIAN AMERICAN CONGRESS <br> 36 FAIRVIEW TERRAC <br> PARAMUS, NJ  07652 | | | TRADE DEBT | | | | $14,000.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 235 of 254

Subtotal          $115,167.14

In re:  WHITE ROSE, INC. _____     Case No.   14-12097 _____
                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TROTTAS FROZEN FOODS INC<br>P.O. BOX 340548<br>BROOKLYN, NY  11234 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30987<br>TROTTAS FROZEN FOODS INC<br>P.O. BOX 340548<br>BROOKLYN, NY  11234 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TRYST GOURMET LLC<br>PO BOX 2635<br>ALPHARETTA, GA  30023 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30275<br>TRYST GOURMET LLC<br>PO BOX 2635<br>ALPHARETTA, GA  30023 | | | TRADE DEBT | | | | $5,329.16 |
| ACCOUNT NO.<br>TUMARO'S INC.<br>313 IRON HORSE WAY<br>PROVIDENCE, RI  02908 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43618<br>TUMARO'S INC.<br>313 IRON HORSE WAY<br>PROVIDENCE, RI  02908 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 37170<br>TURKEY HILL LP DBA TURKEY HILL DAIRY<br>P.O. BOX 827647<br>PHILADELPHIA, PA  19182 | | | TRADE DEBT | | | | $424,301.92 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 236 of 254

Subtotal        $429,631.08

In re:   WHITE ROSE, INC.                                      Case No.   14-12097
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TURKEY HILL LP DBA TURKEY HILL DAIRY <br> ATTN JUDY RHODES <br> 2601 RIVER RD <br> CONESTOGA, PA  17516 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43689 <br> TUSCAN DAIRY <br> 117 CUMBERLAND BLVD <br> BURLINGTON, NJ  08016 | | | TRADE DEBT | | | | $208,021.18 |
| ACCOUNT NO. <br> TUSCAN DAIRY <br> BOX 3881 PO BOX 8500 <br> PHILADELPHIA, PA  19178 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br> TW GARNER FOOD CO <br> 4045 INDIANA AVENUE <br> WINSTON-SALEM, NC  27105 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 37351 <br> TW GARNER FOOD CO <br> P.O. BOX 75748 <br> CHARLOTTE, NC  28275 | | | TRADE DEBT | | | | $2,449.20 |
| ACCOUNT NO. <br> TWELVE BEVERAGE, LLC <br> 1552 POST ROAD <br> FAIRFIELD, CT  06824 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43693 <br> TWELVE BEVERAGE, LLC <br> 1552 POST ROAD <br> FAIRFIELD, CT  06824 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> TWININGS NORTH AMERICA, INC <br> P.O. BOX 414599 <br> BOSTON, MA  02241 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 237 of 254

Subtotal          $210,470.38

In re:   WHITE ROSE, INC.                                                    Case No.   14-12097
_____                        _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43613 <br><br> TWININGS NORTH AMERICA, INC <br> P.O. BOX 414599 <br> BOSTON, MA  02241 | | | TRADE DEBT | | | | $5,791.31 |
| ACCOUNT NO. <br><br> TYSON FOODS INCORPORATED <br> PO BOX 2020 <br> SPRINGDALE, AR  72765 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 37250 <br><br> TYSON FOODS INCORPORATED <br> ATTN. RESOLUTION MANAGEMENT <br> 2200 WEST DON TYSON PARKWAY <br> CODE CPS71 <br> SPRINGDALE, AR  72762 | | | TRADE DEBT | | | | $17,985.45 |
| ACCOUNT NO. <br><br> UHLMANN COMPANY <br> 1009 CENTRAL ST <br> KANSAS CITY, MO  64105-1619 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 45620 <br><br> UHLMANN COMPANY <br> P.O. BOX 872618 <br> KANSAS CITY, MO  64187 | | | TRADE DEBT | | | | $33,085.45 |
| ACCOUNT NO. <br><br> ULTIMATE GOURMET <br> PO BOX 824709 <br> PHILADELPHIA, PA  19182-4709 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43930 <br><br> ULTIMATE GOURMET <br> PO BOX 824709 <br> PHILADELPHIA, PA  19182-4709 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 238 of 254

Subtotal            $56,862.21

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                              Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 01592 <br><br> UNCLE GIUSEPPE'S MASSAPEQUA <br> 37 HICKSVILLE RD <br> MASSAPEQUA, NY  11758 | | | TRADE DEBT | | | | $3,285.65 |
| ACCOUNT NO. 01593 <br><br> UNCLE GIUSSEPPE'S <br> 1046-1068 RTE 112 <br> PORT JEFFERSON STATION, NY  11776 | | | TRADE DEBT | | | | $3,582.01 |
| ACCOUNT NO. 01595 <br><br> UNCLE GUISEPPE PT WASH <br> 364 PORT WASHINGTON BLVD <br> PORT WASHINGTON, NY  11050 | | | TRADE DEBT | | | | $2,103.00 |
| ACCOUNT NO. <br><br> UNCLE RALPHS COOKIE COMPANY <br> P.O. BOX 1673 <br> FREDERICK, MD  21702 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43940 <br><br> UNCLE RALPHS COOKIE COMPANY <br> P.O. BOX 1673 <br> FREDERICK, MD  21702 | | | TRADE DEBT | | | | $1,219.68 |
| ACCOUNT NO. <br><br> UNGARS FOOD PRODUCTS <br> 9 BOUMAR PLACE <br> ELMWOOD PARK, NJ  07407 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43678 <br><br> UNGARS FOOD PRODUCTS <br> 9 BOUMAR PLACE <br> ELMWOOD PARK, NJ  07407 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 239 of 254

Subtotal        $10,190.34

In re:  WHITE ROSE, INC. _____   Case No.   14-12097 _____
                                                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 43020 <br><br> UNILEVER BESTFOODS <br> 800 SYLVAN AVENUE <br> ENGLEWOOD CLIFFS, NJ  07632 | | | TRADE DEBT | | | | $269.22 |
| ACCOUNT NO. <br><br> UNILEVER BESTFOODS <br> 88069 EXPEDITE WAY <br> CHICAGO, IL  60695 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> UNITED PICKLE PACKERS INC <br> 4366 PARK AVENUE <br> BRONX, NY  10457 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30418 <br><br> UNITED PICKLE PACKERS INC <br> 4366 PARK AVENUE <br> BRONX, NY  10457 | | | TRADE DEBT | | | | $4,957.20 |
| ACCOUNT NO. 37209 <br><br> UNITED REFRIGERATION INC. <br> P.O. BOX 82 0100 <br> PHILADELPHIA, PA  19182 | | | TRADE DEBT | | | | $565.78 |
| ACCOUNT NO. <br><br> UNIVERSAL SUPERMARKET <br> 494 ELLISON STREET <br> PATERSON, NJ  07501 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> UNPAID SEVERANCE (VARIOUS EMPLOYEES) | | | UNPAID SEVERANCE (VARIOUS EMPLOYEES) | X | | | $45,115.24 |
| ACCOUNT NO. 01869 <br><br> UPPER DUBLIN EDUCATION FOUNDATION <br> 1650 LIMEKILN PIKE <br> DRESHER, PA  19025 | | | TRADE DEBT | | | | $500.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 240 of 254

| | Subtotal | $51,407.44 |
|---|---|---|

In re:   WHITE ROSE, INC.                                                    Case No.   14-12097
                           Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US MERCHANDISE<br>PO BOX 1409<br>HUNTINGTON, NY  11743 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30236<br><br>US MERCHANDISE<br>PO BOX 1409<br>HUNTINGTON, NY  11743 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>US MILLS, LLC<br>PO BOX 844009<br>BOSTON, MA  02284 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43684<br><br>US MILLS, LLC<br>PO BOX 844009<br>BOSTON, MA  02284 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>US NONWOVENS CORP.<br>100 EMJAY BLVD.<br>BRENTWOOD, NY  11717 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48019<br><br>US NONWOVENS CORP.<br>100 EMJAY BLVD.<br>BRENTWOOD, NY  11717 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>V & V SUPREMO FOODS INC<br>2141 SOUTH THROOP STREET<br>CHICAGO, IL  60608 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 31031<br><br>V & V SUPREMO FOODS INC<br>2141 SOUTH THROOP STREET<br>CHICAGO, IL  60608 | | | TRADE DEBT | | | | $4,511.55 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 241 of 254

Subtotal        $4,511.55

In re:   WHITE ROSE, INC.                                          Case No.   14-12097
_____              _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VACA MEAT CORP.<br>C/O AMF MANAGEMENT GROUP, LLC<br>67-16 MYRTLE AVE.<br>2ND FLOOR<br>GLENDALE, NY  11385 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VALENTINI ITALIAN SPECIALTIES CO<br>11700 NW 102 RD ST. 2<br>MEDLEY, FL  33178 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30697<br><br>VALENTINI ITALIAN SPECIALTIES CO<br>11700 NW 102 RD ST. 2<br>MEDLEY, FL  33178 | | | TRADE DEBT | | | | $8,812.95 |
| ACCOUNT NO.<br><br>VAN'S INTERNATIONAL FOODS<br>2525 E. ARIZONA BILTMORE CIR.<br>PHOENIX, AZ  85016 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43642<br><br>VAN'S INTERNATIONAL FOODS<br>2525 E. ARIZONA BILTMORE CIR.<br>PHOENIX, AZ  85016 | | | TRADE DEBT | | | | $9,745.92 |
| ACCOUNT NO.<br><br>VCM PRODUCTS<br>3340 ORLANDO DRIVE<br>MISSISSAUGA, ON  L4V1C7<br>CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30245<br><br>VCM PRODUCTS<br>3340 ORLANDO DRIVE<br>MISSISSAUGA, ON  L4V1C7<br>CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 242 of 254

Subtotal          $18,558.87

In re:  WHITE ROSE, INC.                                          Case No.   14-12097
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VECERRO FOOD CORP. <br> 4806 CHURCH AVE. <br> 2ND FLOOR <br> BROOKLYN, NY  11203 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br> VEIPAS FOOD PLAZA CORP. <br> 7215 20TH AVE. <br> BROOKLYN, NY  11204 | | | TRADE DEBT | | X | X | UNKNOWN |
| ACCOUNT NO. <br> VENTURA FOODS LLC <br> 40 POLNTO DRIVE <br> BREA, CA  92821 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 41449 <br> VENTURA FOODS LLC <br> P.O. BOX 641100 <br> PITTSBURGH, PA  15264-1100 | | | TRADE DEBT | | | X | $2,740.44 |
| ACCOUNT NO. 07125 <br> VERIZON <br> P.O. BOX 15026 <br> ALBANY, NY  12212-5026 | | | TRADE DEBT | | | | $706.15 |
| ACCOUNT NO. 06838 <br> VERIZON BUSINESS <br> P.O. BOX 371355 <br> PITTSBURGH, PA  15250-7355 | | | TRADE DEBT | | | | $1,075.13 |
| ACCOUNT NO. 21525 <br> VERIZON WIRELESS <br> 2777 S. CORPORATE PARK WAY <br> WEST VALLEY CITY, UT  84120 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 243 of 254

Subtotal          $4,521.72

In re:   WHITE ROSE, INC.                                                      Case No.   14-12097
                                     Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VERSA MARKETING INC. <br> 10 MAIN STREET <br> KEYPORT, NJ  07735 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43669 <br><br> VERSA MARKETING INC. <br> 10 MAIN STREET <br> KEYPORT, NJ  07735 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VICTORIA FINE FOODS <br> P.O. BOX 140029 <br> HOWARD BEACH, NY  11414-0029 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30414 <br><br> VICTORIA FINE FOODS <br> P.O. BOX 140029 <br> HOWARD BEACH, NY  11414-0029 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VICTORIA MILLS <br> C/O ASHER AND ASSOCIATES, P.C. <br> 111 JOHN STREET, SUITE 1200 <br> NEW YORK, NY  10038 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VIENNA BEEF LTD <br> 2501 N DAMEN AVE <br> CHICAGO, IL  60647 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43802 <br><br> VIENNA BEEF LTD <br> 2501 N DAMEN AVE <br> CHICAGO, IL  60647 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VITA FOODS PRODUCTS <br> 2222 W LAKE ST <br> CHICAGO, IL  60612 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 244 of 254

Subtotal                     $0.00

In re:  WHITE ROSE, INC. _____     Case No.    14-12097
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 22035<br><br>VITA FOODS PRODUCTS<br>2222 W LAKE ST<br>CHICAGO, IL  60612 | | | TRADE DEBT | | | | $15,381.70 |
| ACCOUNT NO.<br><br>VITASOY USA<br>P.O. BOX 3485<br>BOSTON, MA  02241 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43522<br><br>VITASOY USA<br>P.O. BOX 3485<br>BOSTON, MA  02241 | | | TRADE DEBT | | | | $14,142.60 |
| ACCOUNT NO.<br><br>VITELLI FOODS LLC<br>25 ROCKWOOD PLACE<br>SUITE 220<br>ENGLEWOOD, NJ  07631 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43799<br><br>VITELLI FOODS LLC<br>25 ROCKWOOD PLACE<br>SUITE 220<br>ENGLEWOOD, NJ  07631 | | | TRADE DEBT | | | | $30,521.36 |
| ACCOUNT NO. 10801<br><br>W.J. MONTE INC.<br>43 VINEYARD COURT<br>MONROE, NJ  08831 | | | TRADE DEBT | | | | $465.85 |
| ACCOUNT NO.<br><br>W.R. SERVICE CORP.<br>ROUTE 411, PO BOX 67<br>ROBESONIA, PA  19551 | | | INTERCOMPANY PAYABLES | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 245 of 254

Subtotal         $60,511.51

In re:  WHITE ROSE, INC. _____  Case No.  14-12097 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> W.R. SERVICE II CORP. ROUTE 411, PO BOX 67 ROBESONIA, PA  19551 | | | INTERCOMPANY PAYABLES | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> W.R. SERVICE V CORPORATION ROUTE 411, PO BOX 67 ROBESONIA, PA  19551 | | | INTERCOMPANY PAYABLES | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> W501907 CITADELLE P.O. BOX 7777 PHILADELPHIA, PA  19175 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43430 <br><br> W501907 CITADELLE P.O. BOX 7777 PHILADELPHIA, PA  19175 | | | TRADE DEBT | | | | $22,307.64 |
| ACCOUNT NO. <br><br> WAFFLE HOLDINGS LTD. P.O. BOX 7100, STATION TERMINAL C/O V7165U VANCOUVER, BC  V6B 4E2 CANADA | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43501 <br><br> WAFFLE HOLDINGS LTD. P.O. BOX 7100, STATION TERMINAL C/O V7165U VANCOUVER, BC  V6B 4E2 CANADA | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WALNUT FOODS LLC 249 E. FRONT STREET ATTN: JORGE BARROSO PLAINFIELD, NJ  07060 | | | TRADE DEBT | | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 246 of 254

| | |
|---|---|
| Subtotal | $22,307.64 |

In re:  WHITE ROSE, INC.          Case No.   14-12097

Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 23040<br><br>WALTON MANAGEMENT SERVICES INC<br>3321 DORIS AVENUE<br>OCEAN TOWNSHIP, NJ  07712 | | | TRADE DEBT | | | | $1,440.00 |
| ACCOUNT NO.<br><br>WATERLICIOUS, INC.<br>13428 MAXELLA AVE.<br>MARINA DEL REY, CA  90292 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43969<br><br>WATERLICIOUS, INC.<br>13428 MAXELLA AVE.<br>MARINA DEL REY, CA  90292 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 23039<br><br>WD-40 COMPANY<br>P.O. BOX 601092<br>PASADENA, CA  91189 | | | TRADE DEBT | | | | $5,188.47 |
| ACCOUNT NO.<br><br>WD-40 COMPANY<br>PO BOX 80607<br>SAN DIEGO, CA  92138-0607 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 20889<br><br>WEIGHT WATCHERS NORTH AMERICA, INC.<br>P.O. BOX 958977<br>SAINT LOUIS, MO  63195-8977 | | | TRADE DEBT | | | | $492.30 |
| ACCOUNT NO. 36501<br><br>WEIMAN PRODUCTS LLC<br>38617 EAGLE WAY<br>CHICAGO, IL  60678 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 247 of 254

Subtotal      $7,121.77

In re:  WHITE ROSE, INC. _____     Case No.    14-12097 _____
                                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WEIMAN PRODUCTS LLC<br>755 TRI STATE PARKWAY<br>GURNEE, IL  60031 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 01935<br><br>WEITRON INC<br>505 BLUE BALL ROAD<br>BUILDING 30<br>ELKTON, MD  21921 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WELCH'S<br>2 SOUTH PORTAGE STREET<br>WESTFIELD, NY  14787 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 46130<br><br>WELCH'S<br>ATTN: JILL BARNES<br>P.O. BOX 34309<br>CHARLOTTE, NC  28234-4309 | | | TRADE DEBT | | | | $136,028.18 |
| ACCOUNT NO.<br><br>WELLS ENTERPRISES INC<br>ONE BLUE BUNNY DRIVE<br>LE MARS, IA  51031 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 18832<br><br>WELLS ENTERPRISES INC<br>ONE BLUE BUNNY DRIVE<br>LE MARS, IA  51031 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. 24050<br><br>WESTERN FAMILY FOODS INC<br>6700 S.W. SANDBURG STREET<br>TIGARD, OR  97223 | | | TRADE DEBT | | | | $1,279,783.18 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 248 of 254

Subtotal        $1,415,812.36

In re:   WHITE ROSE, INC.                                                                   Case No.   14-12097
_____                                          _____
                              Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTERN FAMILY FOODS, INC.<br>6700 S.W. SANDBURG STREET<br>TIGARD, OR  97223 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>WESTFIELD EGG FARMS<br>165 NORTH SHIRK RD<br>NEW HOLLAND, PA  17557 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43730<br><br>WESTFIELD EGG FARMS<br>165 NORTH SHIRK RD<br>NEW HOLLAND, PA  17557 | | | TRADE DEBT | | | | $104,712.00 |
| ACCOUNT NO. 30570<br><br>WHITE CASTLE FOOD PRODUCTS LLC<br>P.O. BOX 710741<br>COLUMBUS, OH  43271-0741 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WHITE CASTLE FOOD PRODUCTS LLC<br>DEPT 781142<br>PO BOX 78000<br>DETROIT, MI  48278-1142 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>WHITE ROCK PRODUCTS, CO.<br>141-07 20TH AVENUE<br>WHITESTONE, NY  11357 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43876<br><br>WHITE ROCK PRODUCTS, CO.<br>141-07 20TH AVENUE<br>WHITESTONE, NY  11357 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WHITE ROSE PUERTO RICO, LLC<br>ROUTE 411, PO BOX 67<br>ROBESONIA, PA  19551 | | | INTERCOMPANY PAYABLES | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 249 of 254

Subtotal        $104,712.00

In re:  WHITE ROSE, INC.                                                    Case No.  14-12097
_____                    _____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WHITFIELD FOODS <br> 1101 NORTH COURT ST. <br> MONTGOMERY, AL 36104 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43797 <br> WHITFIELD FOODS <br> 1101 NORTH COURT ST. <br> MONTGOMERY, AL 36104 | | | TRADE DEBT | | | | $2,256.51 |
| ACCOUNT NO. <br> WHITNEY FOOD <br> ATTN: HEATHER SMYTH <br> 300 BAKER AVE, SUITE 101 <br> CONCORD, MA 01742 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43978 <br> WHITNEY FOOD <br> ATTN: HEATHER SMYTH <br> 300 BAKER AVE, SUITE 101 <br> CONCORD, MA 01742 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> WILKINS ROGER <br> P.O. BOX 37028 <br> BALTIMORE, MD 21297 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43509 <br> WILKINS ROGER <br> P.O. BOX 37028 <br> BALTIMORE, MD 21297 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br> WILLERT HOME PRODUCTS INC <br> 4044 PARK AVENUE <br> SAINT LOUIS, MO 63110 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 250 of 254

Subtotal        $2,257.51

In re:  WHITE ROSE, INC. _____    Case No.   14-12097 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 20069 <br><br> WILLERT HOME PRODUCTS INC <br> P.O. BOX 790051 <br> SAINT LOUIS, MO  63179-0051 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> WILTON ENTERPRISES LLC <br> 2240 WEST 75TH STREET <br> WOODRIDGE, IL  60517 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30736 <br><br> WILTON ENTERPRISES LLC <br> 2240 WEST 75TH STREET <br> WOODRIDGE, IL  60517 | | | TRADE DEBT | | | | $318.67 |
| ACCOUNT NO. <br><br> WINDMILL RICE CO <br> 6875 HWY 1 SOUTH <br> JONESBORO, AR  72404 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43660 <br><br> WINDMILL RICE CO <br> 6875 HWY 1 SOUTH <br> JONESBORO, AR  72404 | | | TRADE DEBT | | | | $29,148.00 |
| ACCOUNT NO. <br><br> WINDSOR QUALITY FOOD CO LTD <br> 4200 E CONCOURS DRIVE <br> SUITE 100 <br> ONTARIO, CA  91764 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 39606 <br><br> WINDSOR QUALITY FOOD CO LTD <br> 4200 E CONCOURS DRIVE <br> SUITE 100 <br> ONTARIO, CA  91764 | | | TRADE DEBT | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 251 of 254

Subtotal | $29,467.67

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____
                   Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 01672<br>WM J. SCHULTZ<br>SUPERIOR COURT OF NJ<br>P.O. BOX 606<br>WHITEHOUSE STATION, NJ  08889 | | | TRADE DEBT | | | | $106.68 |
| ACCOUNT NO.<br>WOLFGANG B GOURMET FOODS<br>117 CAUTERSKILL AVENUE<br>CATSKILL, NY  12414 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30938<br>WOLFGANG B GOURMET FOODS<br>117 CAUTERSKILL AVENUE<br>CATSKILL, NY  12414 | | | TRADE DEBT | | | | $7,727.11 |
| ACCOUNT NO. 06776<br>WOODBRIDGE DELI & CATERING<br>575 AMBOY AVENUE<br>WOODBRIDGE, NJ  07095 | | | TRADE DEBT | | | | $619.93 |
| ACCOUNT NO. 06660<br>WOODRUFF ENERGY<br>73 WATER STREET<br>P.O. BOX 777<br>BRIDGETON, NJ  08302 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO. 22813<br>WRIGHT EXPRESS FSC<br>P.O. BOX 6293<br>CAROL STREAM, IL  60197-6293 | | | TRADE DEBT | | | | $12,361.60 |
| ACCOUNT NO.<br>WRIGLEY, WM JR COMPANY<br>P.O. BOX 905020<br>CHARLOTTE, NC  28290-5020 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 252 of 254

Subtotal        $20,815.32

In re:  WHITE ROSE, INC.                                            Case No.    14-12097
                                   Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 23180<br><br>WRIGLEY, WM JR COMPANY<br>P.O. BOX 905020<br>CHARLOTTE, NC  28290-5020 | | | TRADE DEBT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WWF OPERATING COMPANY<br>12002 AIRPORT WAY<br>BROOMFIELD, CO  80021 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 34613<br><br>WWF OPERATING COMPANY<br>ATTN : DEDUCTIONS DEPARTMENT<br>ROBIN WATERS<br>12002 AIRPORT WAY<br>BROOMFIELD, CO  80021 | | | TRADE DEBT | | | | $188,972.27 |
| ACCOUNT NO. 06745<br><br>XACT SOLUTIONS/XSI, INC.<br>P.O. BOX 409<br>MARLBORO, NJ  07746 | | | TRADE DEBT | | | | $11,713.11 |
| ACCOUNT NO. 01400<br><br>XPEDX/CENTRAL MARQUARDT<br>P.O. BOX 644520<br>PITTSBURGH, PA  15264-4520 | | | TRADE DEBT | | | | $11,346.39 |
| ACCOUNT NO.<br><br>ZANETTI INC<br>359 SZOST DR<br>FAIRFIELD, CT  06824 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30922<br><br>ZANETTI INC<br>359 SZOST DR<br>FAIRFIELD, CT  06824 | | | TRADE DEBT | | | | $1.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 253 of 254

Subtotal        $212,032.77

In re:  WHITE ROSE, INC.                                                      Case No.   14-12097
_____                    _____
                        Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ZEIGLER'S BEVERAGES LLC <br> 1513 N BROAD ST <br> LANSDALE, PA  19446 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 30553 <br><br> ZEIGLER'S BEVERAGES LLC <br> P.O. BOX 383 <br> SOUDERTON, PA  18964-0383 | | | TRADE DEBT | | | | $1,555.20 |
| ACCOUNT NO. <br><br> ZIYAD BROTHERS IMPORTING <br> 5400 W. 35TH STREET <br> CICERO, IL  60804 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 48042 <br><br> ZIYAD BROTHERS IMPORTING <br> 5400 W. 35TH STREET <br> CICERO, IL  60804 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO. <br><br> ZOMICK'S LTD <br> 85 INIP DRIVE <br> INWOOD, NY  11096 | | | REBATE/VENDOR INCENTIVE PROGRAM | | X | | UNKNOWN |
| ACCOUNT NO. 43769 <br><br> ZOMICK'S LTD <br> 85 INIP DRIVE <br> INWOOD, NY  11096 | | | TRADE DEBT | | | | $3,903.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 254 of 254

Subtotal  $5,459.68

Total  $32,984,731.44

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

In re:  WHITE ROSE, INC.                                    Case No.  14-12097
_____                                    _____
              Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 380 MIDDLESEX SOLAR, LLC<br>C/O NUGEN CAPITAL MANAGEMENT, LLC<br>32 UNION SQUARE EAST<br>SUITE 800<br>NEW YORK, NY  10003 | POWER PURCHASE AGREEMENT<br>10/29/2010 |
| ACOM SOLUTIONS<br>2850 E. 29TH STREET<br>LONG BEACH, CA  90806-2313 | SOFTWARE LICENSE AGREEMENT<br>DATE N/A |
| APG SECURITY SERVICES LLC<br>116 NORTH BROADWAY<br>2ND FLOOR<br>SOUTH AMBOY, NJ  08879 | SECURITY SERVICES AGREEMENT<br>8/19/2013 |
| ASSET PROTECTION GROUP<br>116 N. BROADWAY<br>SOUTH AMBOY, NJ  08879 | SECURITY GUARD SERVICE<br>DATE N/A |
| ASSOCIATED FOOD STORES, LLC<br>1800 ROCKAWAY AVENUE<br>SUITE 200<br>HEWLETT, NY  11557 | AMENDED AND RESTATED SUPPLY AGREEMENT<br>12/4/2013 |
| ASSOCIATED FOOD STORES, LLC<br>1800 ROCKAWAY AVENUE<br>SUITE 200<br>HEWLETT, NY  11557 | INTELLECTUAL PROPERTY ASSIGNMENT<br>12/4/2013 |
| ASSOCIATED FOOD STORES, LLC<br>1800 ROCKAWAY AVENUE<br>SUITE 200<br>HEWLETT, NY  11557 | TRANSFER AGREEMENT<br>12/4/2013 |
| ASSOCIATED FOOD STORES, LLC<br>1800 ROCKAWAY AVENUE<br>SUITE 200<br>HEWLETT, NY  11557 | TRANSITION SERVICES AGREEMENT<br>12/31/2013 |

In re:  WHITE ROSE, INC.                                         Case No.   14-12097
_____                                 _____
                Debtor                                               (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANCO POPULAR NORTH AMERICA<br>7 WEST 51ST STREET<br>NEW YORK, NY  10019 | LEASE<br>DATE N/A |
| BARR SYSTEMS, LLC<br>4500 NW 27TH AVE<br>#B2<br>GAINESVILLE, FL  32606 | SOFTWARE LICENSE AGREEMENT<br>DATE N/A |
| BARR SYSTEMS, LLC<br>4500 NW 27TH AVE<br>#B2<br>GAINESVILLE, FL  32606 | SOFTWARE LICENSE AND SUPPORT AGREEMENT<br>3/21/2014 |
| BARR SYSTEMS, LLC<br>4500 NW 27TH AVE<br>#B2<br>GAINESVILLLE, FL  32606 | SOFTWARE LICENSE AGREEMENT<br>ANNUAL |
| BBCN BANK (F/K/A NARA BANK)<br>16 W. 32ND STREET<br>NEW YORK, NJ  10001 | INTERCREDITOR AGREEMENT (ALAN FOOD PRODUCTS CORP.)<br>5/18/2010 |
| BBCN BANK (F/K/A NARA BANK)<br>16 W. 32ND STREET<br>NEW YORK, NJ  10001 | INTERCREDITOR AGREEMENT (ASEABRA FOODS I LLC)<br>2/24/2011 |
| BBCN BANK (F/K/A NARA BANK)<br>16 W. 32ND STREET<br>NEW YORK, NY  10001 | INTERCREDITOR AGREEMENT (642 VEGS & MEAT CORP., JAKE FRUITS & VEGS CORP., AND THREE BOYS FOOD CORP.)<br>10/31/2013 |
| BBCN BANK (F/K/A NARA BANK)<br>16 W. 32ND STREET<br>NEW YORK, NY  10001 | INTERCREDITOR AGREEMENT (C&S SUPERMARKET INC.)<br>12/31/2013 |
| BBCN BANK (F/K/A NARA BANK)<br>16 W. 32ND STREET<br>NEW YORK, NY  10001 | INTERCREDITOR AGREEMENT (CRUZ MEAT CORPORATION)<br>5/6/2008 |
| BBCN BANK (F/K/A NARA BANK)<br>16 W. 32ND STREET<br>NEW YORK, NY  10001 | INTERCREDITOR AGREEMENT (FIRST AVENUE MEAT CORP.)<br>8/27/2012 |

In re:   WHITE ROSE, INC.                                                        Case No.    14-12097
_____                    _____
                          Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BBCN BANK (F/K/A NARA BANK) 16 W. 32ND STREET NEW YORK, NY 10001 | INTERCREDITOR AGREEMENT (KAJ MEAT CORP.) 9/24/2012 |
| BBCN BANK (F/K/A NARA BANK) 16 W. 32ND STREET NEW YORK, NY 10001 | INTERCREDITOR AGREEMENT (KISMA CORP.) 6/27/2013 |
| BBCN BANK (F/K/A NARA BANK) 16 W. 32ND STREET NEW YORK, NY 10001 | INTERCREDITOR AGREEMENT (LA RANA MEAT CORP.) 10/2/2013 |
| BBCN BANK (F/K/A NARA BANK) 16 W. 32ND STREET NEW YORK, NY 10001 | INTERCREDITOR AGREEMENT (MORRIS PARK SUPERMARKET FOOD CORP.) 10/29/2009 |
| BBCN BANK (F/K/A NARA BANK) 16 W. 32ND STREET NEW YORK, NY 10001 | INTERCREDITOR AGREEMENT (ORCHARD SUPERMARKET CORP.) 10/1/2013 |
| BBCN BANK (F/K/A NARA BANK) 16 W. 32ND STREET NEW YORK, NY 10001 | INTERCREDITOR AGREEMENT (R&G SUPERMARKET INC.) 9/13/2013 |
| BBCN BANK (F/K/A NARA BANK) 16 W. 32ND STREET NEW YORK, NY 10001 | INTERCREDITOR AGREEMENT (ROCKAWAY PRODUCE INC.) 12/29/2011 |
| BROADVIEW NETWORKS 220 CONTINENTAL DRIVE NEWARK, DE 19713 | TEL-COMM CONTRACT 3/1/2014 |
| CAPSTONE LOGISTICS, LLC ATTN: WILLIAM HARPER LMS INTELLIBOUND, INC DBA CAPSTONE LOGISTICS 6525 THE CORNERS PARKWAY, SUITE 520 NORCROSS, GA 30092-3353 | SERVICES AGREEMENT 6/9/2013 |
| CDW CORPORATION 200 N MILWAUKEE AVENUE VERNON HILLS, IL 60061-1577 | SERVICE AGREEMENT 11/25/2013 |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 3 of 15

In re:   WHITE ROSE, INC.                                                      Case No.    14-12097
                        Debtor                                                               (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CINTAS CORPORATION<br>51 NEW ENGLAND AVE.<br>PISCATAWAY, NJ  08854 | FACILITY SERVICES RENTAL SERVICE AGREEMENT<br>4/19/2006 |
| CISCO<br>C/O FLEXTRONICS AMERICA LLC<br>9500 METRIC BLVD.<br>SUITE 200<br>AUSTIN, TX  78758 | SOFTWARE LICENSES<br>ANNUAL |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>PO BOX 1638<br>LIVINGSTON, NJ  07039 | LEASE AGREEMENT<br>6/15/2010 |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC<br>297 CARE STREET<br>HARRISBURG, PA  17109 | TEL-COMM CONTRACT<br>DATE UNKNOWN |
| COMPUTER SI CORPORATION<br>22 HIGH STREET<br>NORWALK, CT  06851 | SOFTWARE MAINTENANCE AGREEMENT<br>3/1/14 |
| COMPUTER SI CORPORATION<br>22 HIGH STREET<br>NORWALK, CT  06851 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT<br>11/25/2013 |
| COMSOURCE, INC.<br>8104 CAZENOVIA ROAD<br>MANLIUS, NY  13104 | HARDWARD SUPPORT AGREEMENT<br>10/9/2013 |
| COMSOURCE, INC.<br>8104 CAZENOVIA ROAD<br>MANLIUS, NY  13104 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT<br>10/9/2013 |
| COMSOURCE, INC.<br>8104 CAZENOVIA ROAD<br>MANLIUS, NY  13104 | SOFTWARE MAINTENANCE CONTRACT<br>10/9/2013 |
| DELTA COMPUTER MAINTENANCE SERVICES<br>FOUR DUBON COURT<br>FARMINGDALE, NY  11735 | HARDWARE MAINTENANCE CONTRACT<br>MONTH TO MONTH |
| DIRECT ENERGY BUSINESS, LLC<br>1001 LIBERTY AVE.<br>PITTSBURGH, PA  15222 | POWERSUPPLY COORDINATION SERVICE AGREEMENT - NOTICE PARTY ONLY<br>DATE N/A |

In re:  WHITE ROSE, INC.            Case No.    14-12097
                  Debtor                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EAST COAST DRIVER SOLUTIONS, LLC<br>3070 BRISTOL PIKE BLD 1 ST 117<br>BENSALEM, PA  19820 | TRANSPORTATION CONTRACT<br>7/31/2013 |
| EDICT EDI<br>2434 ESQUIRE ROAD<br>BEAVERCREEK, OH  45431 | TEL-COMM CONTRACT<br>5/1/2014 |
| EDICT SYSTEMS, INC.<br>2434 ESQUIRE ROAD<br>BEAVERCREEK, OH  45431 | MASTER CUSTOMER AGREEMENT<br>5/1/2011 (AS AMENDED) |
| EDY'S GRAND ICE CREAM<br>5929 COLLEGE AVENUE<br>OAKDALE, CA  94618-1391 | FROZEN PRODUCTS STORAGE AND SERVICES AGREEMENT<br>2/15/2003 |
| EDY'S GRAND ICE CREAM<br>5929 COLLEGE AVENUE<br>OAKDALE, CA  94618-1391 | FROZEN PRODUCTS STORAGE AND SERVICES AGREEMENT (INCLUDES SUBLEASE)<br>2/15/2003 |
| EIS TECHNOLOGIES INC.<br>ATTN: CONTRACTS DEPT.<br>4625 ALEXANDER DRIVE<br>SUITE 200<br>ALPHARETTA, GA  30022 | SOFTWARE LICENSES<br>ANNUAL |
| ENERNOC, INC.<br>ATTN: ASSISTANT GENERAL COUNSEL<br>101 FEDERAL STREET<br>SUITE 1100<br>BOSTON, MA  02110 | DEMAND RESPONSE SALES & SERVICES AGREEMENT<br>6/17/2010 (AS AMENDED 3/11/2014) |
| ESITE SYSTEMS, LLC<br>5207 MILITIA HILL ROAD<br>PLYMOUTH MEETING, PA  19462 | PREVENTATIVE MAINTENANCE SERVICE AGREEMENT<br>10/19/2013 |
| FAIRWAY GROUP CENTRAL SERVICES LLC<br>ATTN: MR. KEVIN MCDONNELL, CO-PRESIDENT & CEO<br>2284 12TH AVENUE<br>NEW YORK, NY  10027 | CUSTOMER SUPPLY AGREEMENT<br>3/28/2014 |
| FLEMING COMPANIES, INC.<br>1945 LAKEPOINTE DRIVE<br>ATTN: LEGAL DEPARTMENT<br>LEWISVILLE, TX  75057 | ASSUMPTION, ASSIGNMENT AND RELEASE AGREEMENT (191 AND 215 BLAIR ROAD)<br>2/1/2004 |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 5 of 15

In re:   WHITE ROSE, INC.                                          Case No.   14-12097
_____                                _____
              Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEMING COMPANIES, INC.<br>1945 LAKEPOINTE DRIVE<br>ATTN: LEGAL DEPARTMENT<br>LEWISVILLE, TX  75057 | SUBLEASE AGREEMENT<br>6/20/1994 |
| FOXFIRE PRINTING AND PACKAGING, INC.<br>750 DAWSON DRIVE<br>NEWARK, DE  19713 | LICENSE AGREEMENT<br>2/1/2013 |
| FOXFIRE PRINTING AND PACKAGING, INC.<br>750 DAWSON DRIVE<br>NEWARK, DE  19713 | VENDOR AGREEMENT<br>2/1/2013 |
| FRESH DIRECT HOLDINGS, INC.<br>23-30 BORDEN AVENUE<br>LONG ISLAND CITY, NY  11101 | MUTUAL NON-DISCLOSURE AGREEMENT<br>5/5/2011 |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT  59107-5713 | LEASE OF VARIOUS RACKING, SHELVING, ETC.<br>DATE N/A |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT  59107-5713 | LEASE OF VARIOUS TRACTORS AND TRAILERS<br>DATE N/A |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT  59107-5713 | LEASE OF VARIOUS TRACTORS AND TRAILERS<br>DATE N/A |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT  59107-5713 | LEASE OF VARIOUS TRACTORS AND TRAILERS<br>DATE N/A |
| GREATE AMERICA FINANCIAL SERVICES<br>625 FIRST STREET SE<br>CEDAR RAPIDS, IA  52401 | LEASE AGREEMENT<br>5/30/2014 |
| IBM CORPORATION<br>2020 TECHNOLOGY PARKWAY<br>MECHANICSBURG, PA  19050 | HARDWARE MAINTENANCE AGREEMENT<br>RENEWED 1/1/2014 |

In re:  WHITE ROSE, INC.                                                Case No.  14-12097
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPACT STAFFING<br>295 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY  10017 | STAFFING FEE AGREEMENT<br>4/28/2011 |
| INFINIT TECHNOLOGY SOLUTIONS<br>5786 WIDEWATERS PARKWAY<br>DEWITT, NY  13214 | HARDWARE MAINTENANCE CONTRACT<br>RENEWED 5/16/2014 |
| INFORMATION BUILDERS, INC.<br>TWO PENN PLAZA<br>ATTN: VICE PRESIDENT OF FINANCE<br>NEW YORK, NY  10121-2898 | SOFTWARE LICENSES<br>ANNUAL |
| INFOSEAL, LLC<br>1825 BLUE HILLS CIRCLE<br>ROANOKE, VA  24012 | HARDWARE MAINTENANCE AGREEMENT<br>ANNUAL |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS, LOCAL 805<br>TEAMSTERS LOCAL 805<br>21-42 44TH DRIVE, 3RD FLOOR<br>LONG ISLAND CITY, NY  11101 | AGREEMENT<br>2/1/2012 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS, LOCAL 805<br>TEAMSTERS LOCAL 805<br>21-42 44TH DRIVE, 3RD FLOOR<br>LONG ISLAND CITY, NY  11101 | AGREEMENT<br>2/1/2012 |
| INT'L BROTHERHOOD OF TEAMSTERS, LOCAL 641<br>TEAMSTERS LOCAL 641<br>714 RAHWAY AVENUE<br>2ND FLOOR<br>UNION, NJ  07083 | TEAMSTERS LOCAL 641 PENSION FUND AGREEMENT AND DECLARATION OF TRUST<br>3/1/1974 (AS AMENDED 6/9/2008) |
| INT'L BROTHERHOOD OF TEAMSTERS, LOCAL 863<br>TEAMSTERS LOCAL 863<br>25 LOUISIANA AVE, NW<br>WASHINGTON, DC  20001 | AGREEMENT AND DECLARATION OF TRUST (AS AMENDED)<br>7/1/2006 (AMENDED 7/1/2008) |
| IPSWITCH, INC.<br>83 HARTWELL AVE.<br>LEXINGTON, MA  02421 | SOFTWARE MAINTENANCE CONTRACT<br>3/21/2014 |

In re:  WHITE ROSE, INC.                                                    Case No.  14-12097
_____                                          _____
                Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IRON MOUNTAIN INCORPORATED<br>1 FEDERAL STREET<br>BOSTON, MA  02110 | ARCHIVAL SERVICES AND STORAGE AGREEMENT<br>9/24/1999 |
| JDA SOFTWARE, INC.<br>14400 N. 87TH STREET<br>SCOTTSDALE, AZ  85260-3649 | SOFTWARE LICENSE AGREEMENT<br>8/18/2014 |
| JOSEPH FANTOZZI<br>331 KETTLE CREEK ROAD<br>TOMS RIVER, NJ  08753 | EXECUTIVE EMPLOYMENT AGREEMENT<br>6/15/2006 |
| KRASDALE FOODS, INC.<br>65 WEST RED OAK LANE<br>WHITE PLAINS, NY  10604 | SUPPLY AGREEMENT AND ADDENDUM<br>7/19/2006 (ADDENDUM EFFECTIVE 12/26/2012) |
| KRONOS INCORPORATED<br>297 BILLERICA ROAD<br>ATTN: MAUREEN TRACY, CONTRACT ADMINISTRATOR<br>CHELMSFORD, MA  01824 | HARDWARE MAINTENANCE CONTRACT<br>DATE N/A |
| KRONOS INCORPORATED<br>297 BILLERICA ROAD<br>ATTN: MAUREEN TRACY, CONTRACT ADMINISTRATOR<br>CHELMSFORD, MA  01824 | SOFTWARE MAINTENANCE CONTRACT<br>DATE N/A |
| KRONOS INCORPORATED<br>297 BILLERICA ROAD<br>ATTN: MAUREEN TRACY, CONTRACT ADMINISTRATOR<br>CHELMSFORD, MA  01824 | SUPPORT SERVICES CONTRACT<br>RENEWED 8/14/2014 |
| KTR CARTERET, LLC<br>C/O KTR CAPITAL PARTNERS, FIVE TOWER BRIDGE<br>300 BARR HARBOR DRIVE<br>SUITE 150<br>CONSHOHOCKEN, PA  19428 | AMENDED AND RESTATED LEASE (380 MIDDLESEX AVENUE, CARTERET, NJ)<br>1/29/2008 (AMENDED 12/22/2010, 7/21/2011) |
| LEAF<br>720A CRETE STREET<br>MOBERLY, MO  65270 | LEASE AGREEMENT<br>12/7/2009 |
| LEAF FUNDING, INC.<br>2005 MARKET STREET<br>15TH FLOOR<br>PHILADELPHIA, PA  19103 | RENTAL TRANSACTION FOR COPIERS<br>DATE N/A |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 8 of 15

In re:   WHITE ROSE, INC.                                                                Case No.    14-12097
_____                         _____
                        Debtor                                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOGICALIS, INC.<br>1200 ROUTE 22 EAST<br>SUITE 2000<br>BRIDGEWATER, NJ  08807 | SOFTWARE MAINTENANCE CONTRACT<br>1/21/2014 |
| MAGELLAN BEHAVIORAL HEALTH, INC.<br>14100 MAGELLAN PLAZA DRIVE<br>ATTN: LEGAL DEPARTMENT<br>MARYLAND HEIGHTS, MO  63043 | EMPLOYEE ASSISTANCE PROGRAM<br>4/1/2010 (AS AMENDED 10/1/2012) |
| MANPOWERGROUP US INC.<br>100 MANPOWER PLACE<br>MILWAUKEE, WI  53212 | STANDARD SERVICES AGREEMENT<br>DATE UNKNOWN |
| MARLIN BUSINESS BANK<br>2795 E COTTONWOOD PARKWAY<br>STE. 120<br>SALT LAKE CITY, UT  84121 | LEASE AGREEMENT<br>9/29/2010 |
| MARLIN BUSINESS BANK<br>2795 E COTTONWOOD PARKWAY<br>STE. 120<br>SALT LAKE CITY, UT  84121 | LEASE OF VARIOUS COPIERS<br>DATE N/A |
| MARLIN LEASING CORPORATION<br>300 FELLOWSHIP ROAD<br>MT. LAUREL, NJ  08054 | LEASE AGREEMENT<br>9/29/2010 |
| MERCHANDISE DRIVERS LOCAL NO. 863<br>TEAMSTERS LOCAL 863<br>25 LOUISIANA AVE, NW<br>WASHINGTON, DC  20001 | AGREEMENT<br>11/5/2010 |
| MIKE ALBERT LEASING, INC.<br>10340 EVENDALE DRIVE<br>CINNCINNATI, OH  45241 | SERVICES AGREEMENT<br>2/17/2009 |
| MILLER TRUCK LEASING, INC.<br>1824 ROUTE 38<br>PO BOX 619<br>LUMBERTON, NJ  08048 | LEASE AGREEMENT<br>5/1/2013 |
| MOOREFIELD COMMUNICATIONS<br>35 NORTH 35TH STREET<br>CAMP HILL, PA  17011 | PURCHASE AGREEMENT<br>8/26/2013 |

In re:  WHITE ROSE, INC.                                    Case No.    14-12097
_____                            _____
                Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NESAM INC.<br>89 BRIDLE WAY<br>ATTN: FERNANDO HERRERA CORDERO<br>FORT LEE, NJ 07024 | AGREEMENT<br>DATE UNKNOWN |
| NORTHEAST TESTING NEW JERSEY<br>21 EVERETT ROAD EXT<br>ALBANY, NY 12205 | CONTRACT FOR DRUG AND ALCOHOL TESTING<br>6/1/2014 |
| NORTHEAST TESTING NEW JERSEY<br>2838 EGG HARBOR ROAD<br>NO. 104<br>SEWELL, NJ 08080 | CONTRACT FOR DRUG & ALCOHOL SCREENING<br>6/1/2014 |
| ORACLE CORPORATION<br>12320 ORACLE BLVD.<br>COLORADO SPRINGS, CO 80921 | SOFTWARE LICENSE AGREEMENT RENEWAL<br>2/23/2014 |
| ORACLE CORPORATION<br>12320 ORACLE BLVD.<br>COLORADO SPRINGS, CO 80921 | SOFTWARE LICENSE AND MAINTENANCE<br>8/14/2014 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | ORACLE LICENSE AND SERVICES AGREEMENT<br>8/14/2014 |
| PORKY PRODUCTS, INC.<br>ATTN: WILLIAM MELLOY<br>400 PORT CARTERET DRIVE<br>CARTERET, NJ 07008 | MERCHANDISING AGREEMENT<br>11/27/2000 |
| PREFERRED BUILDING SERVICES INC.<br>772 KEARNY AVE.<br>KEARNY, NJ 07032 | SERVICES AGREEMENT<br>11/4/2013 |
| PROLOGIC REDEMPTION SOLUTIONS, INC. (C/O NCH REDEMPTION SOLUTIONS, INC.)<br>PO BOX 842565<br>BOSTON, MA 02284 | COUPON PROCESSING SERVICES AGREEMENT<br>1/1/2014 |
| QUENCH USA, INC.<br>780 5TH AVE.<br>SUITE 110<br>KING OF PRUSSIA, PA 19406 | RENTAL AGREEMENT<br>6/3/2011 |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 10 of 15

In re:   WHITE ROSE, INC. _____   Case No.   14-12097 _____

_____Debtor_____                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RBN INVESTMENTS, INC. 757 S.E. 17TH STREET UNIT 331 FT. LAUDERDALE, FL  33316 | MUTUAL RELEASE AGREEMENT 12/7/2011 |
| RENAISSANCE TRADING CORPORATION ATTN: ROSARIO CONIGLIO 411 ROUTE 17 SOUTH HASBROUCK HEIGHTS, NJ  07604 | LICENSE AGREEMENT 7/4/1905 |
| RENAISSANCE TRADING CORPORATION ATTN: ROSARIO CONIGLIO 411 ROUTE 17 SOUTH HASBROUCK HEIGHTS, NJ  07604 | LICENSE AGREEMENT (INCLUDES SUBLEASE) 7/4/1905 |
| RETAIL MARKETING GROUP, LLC ATTN: CHARLES L. SCHUSTER 300 LAKESIDE DRIVE SUITE 160 HORSHAM, PA  19044 | AGREEMENT 12/16/2003 (AMENDED 10/2/2006, 5/1/2011) |
| RETALIX USA, INC. 6100 TENNYSON PARKWAY SUITE 150 PLANO, TEXAS  75024 | CONNECTED PAYMENTS REFERRAL AGREEMENT 7/24/2013 |
| RETALIX USA, INC. 6100 TENNYSON PARKWAY SUITE 150 PLANO, TEXAS  75024 | TRICEPS MAINTENANCE AGREEMENT 1/1/2013 |
| ROSE-WR PARTNERS, LP; RICHARD B. NEFF; STEVEN R. BOKSER RICHARD B. NEFF 757 S.E. 17TH STREET UNIT 331 FORT LAUDERDALE, FL  33316 | MUTUAL RELEASE AGREEMENT 12/7/2011 |
| ROSE-WR PARTNERS, LP; RICHARD B. NEFF; STEVEN R. BOKSER; RBN INVESTMENTS, INC. RBN INVESTMENTS, INC., ATTN: RICHARD NEFF 757 SE 17TH STREET UNIT 331 FORT LAUDERDALE, FL  33316 | SETTLEMENT AGREEMENT 12/7/2011 |

In re:   WHITE ROSE, INC.                                           Case No.   14-12097
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHI INTERNATIONAL CORP. 290 DAVIDSON AVE. SOMERSET, NJ 08873 | HARDWARE MAINTENANCE AGREEMENT 2/1/2014 |
| SHI INTERNATIONAL CORP. 290 DAVIDSON AVE. SOMERSET, NJ 08873 | HARDWARE MAINTENANCE AGREEMENT 2/1/2014 |
| SHI INTERNATIONAL CORP. 290 DAVIDSON AVE. SOMERSET, NJ 08873 | HARDWARE MAINTENANCE AGREEMENT 2/1/2014 |
| SHI INTERNATIONAL CORP. 290 DAVIDSON AVE. SOMERSET, NJ 08873 | HARDWARE MAINTENANCE AGREEMENT 9/13/20113 |
| SHI INTERNATIONAL CORP. 290 DAVIDSON AVE. SOMERSET, NJ 08873 | HARDWARE MAINTENANCE AGREEMENT 11/29/20113 |
| SHI INTERNATIONAL CORP. 290 DAVIDSON AVE. SOMERSET, NJ 08873 | HARDWARE MAINTENANCE CONTRACT 3/21/2014 |
| SHI INTERNATIONAL CORP. 290 DAVIDSON AVE. SOMERSET, NJ 08873 | HARDWARE MAINTENANCE CONTRACT 3/21/2014 |
| SHI INTERNATIONAL CORP. 290 DAVIDSON AVE. SOMERSET, NJ 08873 | SOFTWARE MAINTENANCE CONTRACT 10/1/2013 |
| SNI COMPANIES (STAFFING NOW) 1601 MARKET STREET, SUITE 2250 PHILADELPHIA, PA 19103 | STAFFING FEE AGREEMENT 7/2/2013 |
| SOFTCHOICE CORPORATION 16609 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | SOFTWARE MAINTENANCE CONTRACT DATE N/A |
| SOUTH JERSEY ENERGY COMPANY ONE WHITE HORSE PIKE 2ND FLOOR HAMMONTON, NJ 08037 | NATURAL GAS SUPPLY AGREEMENT 11/1/2013 |

Schedule of Executory Contracts and Unexpired Leases - Sheet no. 12 of 15

In re:    WHITE ROSE, INC.                                           Case No.    14-12097
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPECTROTEL, INC.<br>PO BOX 339<br>NEPTUNE, NJ  07754-0339 | TEL-COMM CONTRACT<br>DATE UNKNOWN |
| SPECTROTEL, INC.<br>PO BOX 339<br>NEPTUNE, NJ  07754-0339 | TEL-COMM CONTRACT<br>DATE UNKNOWN |
| TEAMSTERS INDUSTRIAL AND ALLIED WORKERS UNION LOCAL 97<br>TEAMSTERS LOCAL 97<br>485 CHESTNUT STREET<br>UNION, NJ  07083 | AGREEMENT<br>9/10/2012 |
| TEAMSTERS INDUSTRIAL AND ALLIED WORKERS UNION LOCAL 97<br>TEAMSTERS LOCAL 97<br>485 CHESTNUT STREET<br>UNION, NJ  07083 | AGREEMENT<br>9/10/2012 |
| TEAMSTERS LOCAL 863<br>25 LOUISIANA AVE, NW<br>WASHINGTON, DC  20001 | MEMORANDUM OF UNDERSTANDING<br>1/31/2012 |
| TECHNO SOLUTIONS CORP.<br>800 NE TENNEY ROAD<br>SUITE 110-124<br>VANCOUVER, WA  98685 | SOFTWARE LICENSES<br>ANNUAL |
| TECHNOLOGY RECOVERY GROUP<br>31390 VIKING PARKWAY<br>WESTLAKE, OH  44145 | HARDWARE LEASE<br>8/1/2014 |
| TECHNOLOGY RECOVERY GROUP<br>31390 VIKING PARKWAY<br>WESTLAKE, OH  44145 | HARDWARE LEASE<br>8/1/2014 |
| VERIZON COMMUNICATIONS<br>3 BALA PLAZA EAST<br>7TH FLOOR<br>BALA CYNWYD, PA  19004 | TEL-COMM CONTRACT<br>DATE UNKNOWN |
| VERIZON COMMUNICATIONS<br>3 BALA PLAZA EAST<br>7TH FLOOR<br>BALA CYNWYD, PA  19004 | TEL-COMM CONTRACT<br>DATE UNKNOWN |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 13 of 15

In re:   WHITE ROSE, INC.                                                Case No.   14-12097
_____          _____
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON COMMUNICATIONS<br>3 BALA PLAZA EAST<br>7TH FLOOR<br>BALA CYNWYD, PA  19004 | TEL-COMM CONTRACT<br>DATE UNKNOWN |
| VERTEX INC.<br>1061 OLD CASSATT ROAD<br>BERWYN, PA  19312 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT<br>6/1/2014 |
| VISION SOLUTIONS, INC.<br>15300 BARRANCA PARKWAY<br>IRVINE, CA  92618 | SOFTWARE MAINTENANCE CONTRACT RENEWAL<br>7/31/2014 |
| WALTON MANAGEMENT SERVICES, INC.<br>3321 DORIS AVE.<br>OCEAN, NJ  07712 | TAX SAVINGS AND CREDIT AGREEMENT<br>10/8/1999 |
| WENDY PEW<br>107 S. CLERMONT AVE.<br>MARGATE CITY, NJ  08402-2832 | PEW LITIGATION LIMITATION OF RECOVERY AGREEMENT<br>12/7/2011 |
| WESTERN FAMILY FOODS, INC.<br>6700 S.W. SANDBURG STREET<br>TIGARD, OR  97223 | MEMORANDUM OF UNDERSTANDING<br>7/17/2007 |
| WHITE ROSE/AWI, TEAMSTERS INDUSTRIAL AND ALLIED WORKERS UNION LOCAL 97<br>TEAMSTERS LOCAL 97<br>485 CHESTNUT STREET<br>UNION, NJ  07083 | SECOND RESTATED AGREEMENT AND DECLARATION OF TRUST OF TEAMSTERS LOCAL 11 PENSION FUND<br>2/12/2013 |
| XACT SOLUTIONS<br>7107 CROSSROADS BLVD<br>SUITE 103<br>BRENTWOOD, TN  37027 | LEASE AGREEMENT<br>DATE N/A |
| XATA CORPORATION<br>965 PRAIRIE CENTER DRIVE<br>EDEN PRAIRIE, MN  55344 | XATANET AGREEMENT<br>3/21/2011 |
| XTRA UNIVERSAL SERVICES, LLC<br>C/O MARTY PAUKER, TRACHTENBERG & PAUKER<br>100 CROSSWAYS PARK WEST<br>WOODBURY, NY  11797 | LOAN PURCHASE AND SERVICING AGREEMENT<br>DATE N/A |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 14 of 15

In re:  WHITE ROSE, INC.                                          Case No.  14-12097
                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XTRA UNIVERSAL SERVICES, LLC C/O TRACHTENBERG & PAUKER, LLC ATTN: MARTIN PAUKER 100 CROSSWAYS PARK WEST WOODBURY, NY  11797 | LOAN PURCHASE AND SERVICING AGREEMENT 6/11/2009 |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 15 of 15

In re:  WHITE ROSE, INC.                                                      Case No.    14-12097
_____                                          _____
                    Debtor                                                            (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ASSOCIATED LOGISTICS, INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A.<br>1 FLEET WAY<br>SCRANTON, PA  18507 |
| ASSOCIATED WHOLESALERS, INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A.<br>1 FLEET WAY<br>SCRANTON, PA  18507 |
| AWI DELAWARE, INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A.<br>1 FLEET WAY<br>SCRANTON, PA  18507 |
| CO-OP AGENCY, INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A.<br>1 FLEET WAY<br>SCRANTON, PA  18507 |
| NELL'S INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A.<br>1 FLEET WAY<br>SCRANTON, PA  18507 |
| ROSE TRUCKING CORP.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A.<br>1 FLEET WAY<br>SCRANTON, PA  18507 |
| AWI DELAWARE, INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A., AS AGENT<br>ATTN: PHILLIP NOMURA<br>IL4-135-09-27<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL  60603 |
| CO-OP AGENCY, INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A., AS AGENT<br>ATTN: PHILLIP NOMURA<br>IL4-135-09-27<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL  60603 |
| ROSE TRUCKING CORP.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A., AS AGENT<br>ATTN: PHILLIP NOMURA<br>IL4-135-09-27<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL  60603 |

In re:   WHITE ROSE, INC.                                                  Case No.   14-12097
_____                    _____
                         Debtor                                                    (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ASSOCIATED LOGISTICS, INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A., AS AGENT<br>ATTN: PHILLIP NOMURA<br>IL4-135-09-27<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL  60603 |
| ASSOCIATED WHOLESALERS, INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A., AS AGENT<br>ATTN: PHILLIP NOMURA<br>IL4-135-09-27<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL  60603 |
| NELL'S INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | BANK OF AMERICA, N.A., AS AGENT<br>ATTN: PHILLIP NOMURA<br>IL4-135-09-27<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL  60603 |
| ASSOCIATED LOGISTICS, INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT  59107 |
| ASSOCIATED WHOLESALERS, INC.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT  59107 |
| ROSE TRUCKING CORP.<br>C/O DOUGLAS A. BOOTH, CRO<br>ROUTE 422, PO BOX 67<br>ROBESONIA, PA 19551 | GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT  59107 |

In re:  WHITE ROSE, INC.                                                    Case No.   14-12097
_____                                    _____
                          Debtor                                                        (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, DAVID M. LIEB, the SECRETARY AND EXECUTIVE VICE PRESIDENT of White Rose, Inc. named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 288 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.


Date   10/21/14                          Signature    *David Lieb*
      _____                             _____

                                                   DAVID M. LIEB
                                                   _____
                                                   [Print or type name of individual signing on behalf of debtor.]


*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
-------------------------------------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.